# Exhibit 2

| Client Name | Raffi Khajerian |
|---|---|
| Company Name | SeaStar Medical Holding Corporation |
| Ticker Symbol | ICU |
| Security Type | |
| Class Period Start | 10-31-2022 |
| Class Period End | 03-26-2024 |
| 90-DAY Lookback Period Start | 03-27-2024 |
| 90-DAY Lookback Period End | 06-24-2024 |
| 90-DAY Lookback Average | $ 00.45 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $473,539.45 |
| DURA LIFO* Total | $436,653.08 |
| Gross Shares Purchased | 1,508,872 |
| Net Shares Retained | 1,000,000 |
| Net Funds Expended | $1,164,635.82 |

| | Raffi Khajerian | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchases | | | Sales | | | | | | Retained | | | | Losses | |
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 02-12-2024 | 57 | 0.955 | $ 54.44 | 02-14-2024 | 57 | | $ 00.89 | $ 50.79 | - | - | - | $ 00.45 | | $ 03.65 | |
| 02-12-2024 | 100 | 0.955 | $ 95.50 | 02-14-2024 | 100 | | $ 00.89 | $ 89.06 | - | - | - | $ 00.45 | | $ 06.44 | |
| 02-12-2024 | 500 | 0.955 | $ 477.50 | 02-14-2024 | 500 | | $ 00.89 | $ 445.25 | - | - | - | $ 00.45 | | $ 32.25 | |
| 02-12-2024 | 1100 | 0.955 | $ 1,050.50 | 02-14-2024 | 1100 | | $ 00.89 | $ 979.11 | - | - | - | $ 00.45 | | $ 71.39 | |
| 02-12-2024 | 12900 | 0.955 | $ 12,319.50 | 02-14-2024 | 12900 | | $ 00.89 | $ 11,481.00 | - | - | - | $ 00.45 | | $ 838.50 | |
| 02-12-2024 | 1400 | 0.955 | $ 1,337.00 | 02-14-2024 | 1400 | | $ 00.89 | $ 1,239.14 | - | - | - | $ 00.45 | | $ 97.86 | |
| 02-12-2024 | 7523 | 0.955 | $ 7,184.47 | 02-14-2024 | 7523 | | $ 00.89 | $ 6,657.86 | - | - | - | $ 00.45 | | $ 526.61 | |
| 02-12-2024 | 20437 | 0.9549 | $ 19,515.29 | 02-14-2024 | 20437 | | $ 00.87 | $ 17,780.19 | - | - | - | $ 00.45 | | $ 1,735.10 | |
| 02-12-2024 | 200 | 0.9549 | $ 190.98 | 02-14-2024 | 200 | | $ 00.91 | $ 181.10 | - | - | - | $ 00.45 | | $ 09.88 | |
| 02-12-2024 | 1251 | 0.9549 | $ 1,194.58 | 02-14-2024 | 1251 | | $ 00.91 | $ 1,132.16 | - | - | - | $ 00.45 | | $ 62.42 | |
| 02-12-2024 | 900 | 0.9549 | $ 859.41 | 02-14-2024 | 900 | | $ 00.89 | $ 803.70 | - | - | - | $ 00.45 | | $ 55.71 | |
| 02-12-2024 | 200 | 0.9549 | $ 190.98 | 02-14-2024 | 200 | | $ 00.89 | $ 178.22 | - | - | - | $ 00.45 | | $ 12.76 | |
| 02-12-2024 | 2043 | 0.9549 | $ 1,950.86 | 02-14-2024 | 2043 | | $ 00.89 | $ 1,820.31 | - | - | - | $ 00.45 | | $ 130.55 | |
| 02-12-2024 | 100 | 0.9549 | $ 95.49 | 02-14-2024 | 100 | | $ 00.87 | $ 87.00 | - | - | - | $ 00.45 | | $ 08.49 | |
| 02-12-2024 | 700 | 0.9548 | $ 668.36 | 02-14-2024 | 700 | | $ 00.87 | $ 609.00 | - | - | - | $ 00.45 | | $ 59.36 | |
| 02-12-2024 | 15509 | 1 | $ 15,509.00 | 02-14-2024 | 15509 | | $ 00.90 | $ 13,958.10 | - | - | - | $ 00.45 | | $ 1,550.90 | |
| 02-12-2024 | 550 | 1 | $ 550.00 | 02-14-2024 | 550 | | $ 00.87 | $ 479.93 | - | - | - | $ 00.45 | | $ 70.07 | |
| 02-12-2024 | 1490 | 1 | $ 1,490.00 | 02-14-2024 | 1490 | | $ 00.87 | $ 1,296.30 | - | - | - | $ 00.45 | | $ 193.70 | |
| 02-12-2024 | 100 | 0.9998 | $ 99.98 | 02-14-2024 | 100 | | $ 00.90 | $ 90.00 | - | - | - | $ 00.45 | | $ 09.98 | |
| 02-12-2024 | 450 | 0.9997 | $ 449.87 | 02-14-2024 | 450 | | $ 00.90 | $ 405.00 | - | - | - | $ 00.45 | | $ 44.87 | |
| 02-12-2024 | 190 | 0.9981 | $ 189.64 | 02-14-2024 | 190 | | $ 00.90 | $ 171.00 | - | - | - | $ 00.45 | | $ 18.64 | |
| 02-12-2024 | 9831 | 0.998 | $ 9,811.34 | 02-14-2024 | 9831 | | $ 00.90 | $ 8,847.90 | - | - | - | $ 00.45 | | $ 963.44 | |
| 02-12-2024 | 200 | 0.9978 | $ 199.56 | 02-14-2024 | 200 | | $ 00.90 | $ 180.00 | - | - | - | $ 00.45 | | $ 19.56 | |
| 02-12-2024 | 200 | 0.9969 | $ 199.38 | 02-14-2024 | 200 | | $ 00.90 | $ 180.00 | - | - | - | $ 00.45 | | $ 19.38 | |
| 02-12-2024 | 50 | 0.996 | $ 49.80 | 02-14-2024 | 50 | | $ 00.90 | $ 45.00 | - | - | - | $ 00.45 | | $ 04.80 | |
| 02-12-2024 | 10300 | 0.95 | $ 9,785.00 | 02-14-2024 | 10300 | | $ 00.90 | $ 9,270.00 | - | - | - | $ 00.45 | | $ 515.00 | |
| 02-12-2024 | 200 | 0.9499 | $ 189.98 | 02-14-2024 | 200 | | $ 00.90 | $ 180.00 | - | - | - | $ 00.45 | | $ 09.98 | |
| 02-12-2024 | 200 | 0.9498 | $ 189.96 | 02-14-2024 | 200 | | $ 00.90 | $ 180.00 | - | - | - | $ 00.45 | | $ 09.96 | |
| 02-12-2024 | 1000 | 0.9495 | $ 949.50 | 02-14-2024 | 1000 | | $ 00.90 | $ 900.00 | - | - | - | $ 00.45 | | $ 49.50 | |
| 02-12-2024 | 2000 | 0.9491 | $ 1,898.20 | 02-14-2024 | 2000 | | $ 00.90 | $ 1,800.00 | - | - | - | $ 00.45 | | $ 98.20 | |
| 02-12-2024 | 151 | 0.9473 | $ 143.04 | 02-14-2024 | 151 | | $ 00.90 | $ 135.92 | - | - | - | $ 00.45 | | $ 07.13 | |
| 02-12-2024 | 149 | 0.9473 | $ 141.15 | 02-14-2024 | 149 | | $ 00.90 | $ 134.10 | - | - | - | $ 00.45 | | $ 07.05 | |
| 02-12-2024 | 400 | 0.9448 | $ 377.92 | 02-14-2024 | 400 | | $ 00.90 | $ 360.04 | - | - | - | $ 00.45 | | $ 17.88 | |
| 02-12-2024 | 600 | 0.9448 | $ 566.88 | 02-14-2024 | 600 | | $ 00.90 | $ 540.06 | - | - | - | $ 00.45 | | $ 26.82 | |
| 02-12-2024 | 4500 | 0.97 | $ 4,365.00 | 02-12-2024 | 4500 | | $ 00.93 | $ 4,185.45 | - | - | - | $ 00.45 | | $ 179.55 | |
| 02-12-2024 | 5000 | 0.97 | $ 4,850.00 | 02-12-2024 | 5000 | | $ 00.93 | $ 4,650.50 | - | - | - | $ 00.45 | | $ 199.50 | |
| 02-12-2024 | 1000 | 0.97 | $ 970.00 | 02-12-2024 | 1000 | | $ 00.93 | $ 930.50 | - | - | - | $ 00.45 | | $ 39.50 | |
| 02-12-2024 | 14481 | 0.97 | $ 14,046.57 | 02-14-2024 | 14481 | | $ 00.90 | $ 13,034.35 | - | - | - | $ 00.45 | | $ 1,012.22 | |
| 02-12-2024 | 100 | 0.97 | $ 97.00 | 02-14-2024 | 100 | | $ 00.90 | $ 90.02 | - | - | - | $ 00.45 | | $ 06.98 | |
| 02-12-2024 | 6919 | 0.97 | $ 6,711.43 | 02-14-2024 | 6919 | | $ 00.90 | $ 6,227.79 | - | - | - | $ 00.45 | | $ 483.64 | |
| 02-12-2024 | 100 | 0.9699 | $ 96.99 | 02-12-2024 | 100 | | $ 00.93 | $ 93.01 | - | - | - | $ 00.45 | | $ 03.98 | |
| 02-12-2024 | 400 | 0.9698 | $ 387.92 | 02-12-2024 | 400 | | $ 00.93 | $ 372.04 | - | - | - | $ 00.45 | | $ 15.88 | |
| 02-12-2024 | 3072 | 0.945 | $ 2,903.04 | 02-14-2024 | 3072 | | $ 00.90 | $ 2,765.11 | - | - | - | $ 00.45 | | $ 137.93 | |
| 02-12-2024 | 2528 | 0.9437 | $ 2,385.67 | 02-14-2024 | 2528 | | $ 00.90 | $ 2,275.45 | - | - | - | $ 00.45 | | $ 110.22 | |
| 02-12-2024 | 400 | 0.97 | $ 388.00 | 02-14-2024 | 400 | | $ 00.90 | $ 360.04 | - | - | - | $ 00.45 | | $ 27.96 | |
| 02-12-2024 | 2000 | 0.9687 | $ 1,937.40 | 02-14-2024 | 2000 | | $ 00.90 | $ 1,800.20 | - | - | - | $ 00.45 | | $ 137.20 | |
| 02-12-2024 | 100 | 0.9677 | $ 96.77 | 02-14-2024 | 100 | | $ 00.90 | $ 90.01 | - | - | - | $ 00.45 | | $ 06.76 | |
| 02-12-2024 | 5400 | 0.94 | $ 5,076.00 | 02-14-2024 | 5400 | | $ 00.90 | $ 4,860.54 | - | - | - | $ 00.45 | | $ 215.46 | |
| 02-12-2024 | 589 | 0.95 | $ 559.55 | 02-14-2024 | 589 | | $ 00.90 | $ 530.16 | - | - | - | $ 00.45 | | $ 29.39 | |
| 02-12-2024 | 7000 | 0.97 | $ 6,790.00 | 02-14-2024 | 7000 | | $ 00.90 | $ 6,300.70 | - | - | - | $ 00.45 | | $ 489.30 | |
| 02-12-2024 | 100 | 0.9699 | $ 96.99 | 02-14-2024 | 100 | | $ 00.90 | $ 90.01 | - | - | - | $ 00.45 | | $ 06.98 | |
| 02-12-2024 | 600 | 0.9698 | $ 581.88 | 02-14-2024 | 600 | | $ 00.90 | $ 540.06 | - | - | - | $ 00.45 | | $ 41.82 | |

| Date | Qty | Rate | Amount | Date | Qty | Qty | Price | Amount | Amount | Qty | | Fee | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-12-2024 | 100 | 0.9652 | $96.52 | 02-14-2024 | 100 | | $00.90 | $90.01 | - | - | - | $00.45 | | $06.51 |
| 02-12-2024 | 11730 | 0.98 | $11,495.40 | 02-14-2024 | 11730 | | $00.90 | $10,558.17 | - | - | - | $00.45 | | $937.23 |
| 02-12-2024 | 100 | 0.9798 | $97.98 | 02-14-2024 | 100 | | $00.90 | $90.01 | - | - | - | $00.45 | | $07.97 |
| 02-12-2024 | 1800 | 0.989 | $1,780.20 | 02-14-2024 | 1800 | | $00.90 | $1,620.18 | - | - | - | $00.45 | | $160.02 |
| 02-12-2024 | 600 | 0.89 | $534.00 | 02-14-2024 | 600 | | $00.91 | $543.00 | - | - | - | $00.45 | | -$09.00 | -$09.00 |
| 02-12-2024 | 400 | 0.89 | $356.00 | 02-14-2024 | 400 | | $00.90 | $360.04 | - | - | - | $00.45 | | -$04.04 | -$04.04 |
| 02-13-2024 | 33294 | 0.9899 | $32,957.73 | 02-14-2024 | 33294 | | $00.90 | $29,967.93 | - | - | - | $00.45 | | $2,989.80 |
| 02-13-2024 | 2700 | 0.9899 | $2,672.73 | 02-14-2024 | 2700 | | $00.91 | $2,457.00 | - | - | - | $00.45 | | $215.73 |
| 02-13-2024 | 100 | 0.9899 | $98.99 | 02-14-2024 | 100 | | $00.91 | $90.50 | - | - | - | $00.45 | | $08.49 |
| 02-13-2024 | 197 | 0.9888 | $194.79 | 02-14-2024 | 197 | | $00.90 | $177.32 | - | - | - | $00.45 | | $17.47 |
| 02-13-2024 | 3 | 0.9855 | $02.96 | 02-14-2024 | 3 | | $00.90 | $02.70 | - | - | - | $00.45 | | $00.26 |
| 02-13-2024 | 8600 | 0.985 | $8,471.00 | 02-14-2024 | 8600 | | $00.90 | $7,740.86 | - | - | - | $00.45 | | $730.14 |
| 02-13-2024 | 300 | 0.9849 | $295.47 | 02-14-2024 | 300 | | $00.90 | $270.03 | - | - | - | $00.45 | | $25.44 |
| 02-13-2024 | 1000 | 0.96 | $960.00 | 02-13-2024 | 1000 | | $00.93 | $926.10 | - | - | - | $00.45 | | $33.90 |
| 02-13-2024 | 94 | 0.96 | $90.24 | 02-14-2024 | 94 | | $00.91 | $85.07 | - | - | - | $00.45 | | $05.17 |
| 02-13-2024 | 200 | 0.96 | $192.00 | 02-14-2024 | 200 | | $00.90 | $180.66 | - | - | - | $00.45 | | $11.34 |
| 02-13-2024 | 100 | 0.96 | $96.00 | 02-14-2024 | 100 | | $00.90 | $90.11 | - | - | - | $00.45 | | $05.89 |
| 02-13-2024 | 1200 | 0.96 | $1,152.00 | 02-14-2024 | 1200 | | $00.90 | $1,081.20 | - | - | - | $00.45 | | $70.80 |
| 02-13-2024 | 100 | 0.96 | $96.00 | 02-14-2024 | 100 | | $00.90 | $90.05 | - | - | - | $00.45 | | $05.95 |
| 02-13-2024 | 1306 | 0.96 | $1,253.76 | 02-14-2024 | 1306 | | $00.90 | $1,175.53 | - | - | - | $00.45 | | $78.23 |
| 02-13-2024 | 3806 | 0.98 | $3,729.88 | 02-14-2024 | 3806 | | $00.91 | $3,444.43 | - | - | - | $00.45 | | $285.45 |
| 02-13-2024 | 800 | 0.9525 | $762.00 | 02-14-2024 | 800 | | $00.91 | $724.00 | - | - | - | $00.45 | | $38.00 |
| 02-16-2024 | 3019 | 1.0599 | $3,199.84 | 04-09-2024 | | 3019 | $00.63 | | $1,903.48 | 3019 | - | $00.45 | $1,296.36 | $1,296.36 |
| 02-16-2024 | 3100 | 1.0599 | $3,285.69 | 04-09-2024 | | 3100 | $00.63 | | $1,953.00 | 3100 | - | $00.45 | $1,332.69 | $1,332.69 |
| 02-16-2024 | 4238 | 1.06 | $4,492.28 | 04-09-2024 | | 4238 | $00.63 | | $2,672.06 | 4238 | - | $00.45 | $1,820.22 | $1,820.22 |
| 02-16-2024 | 8172 | 1.0599 | $8,661.50 | 04-09-2024 | | 8172 | $00.63 | | $5,152.45 | 8172 | - | $00.45 | $3,509.06 | $3,509.06 |
| 02-16-2024 | 2590 | 1.055 | $2,732.45 | 04-09-2024 | | 2590 | $00.63 | | $1,633.00 | 2590 | - | $00.45 | $1,099.46 | $1,099.46 |
| 02-16-2024 | 429 | 1.0599 | $454.70 | 04-09-2024 | | 429 | $00.62 | | $265.98 | 429 | - | $00.45 | $188.72 | $188.72 |
| 02-16-2024 | 8859 | 1.0599 | $9,389.65 | 04-09-2024 | | 8859 | $00.63 | | $5,617.49 | 8859 | - | $00.45 | $3,772.16 | $3,772.16 |
| 02-16-2024 | 100 | 1.0599 | $105.99 | 04-09-2024 | | 100 | $00.63 | | $63.40 | 100 | - | $00.45 | $42.59 | $42.59 |
| 02-16-2024 | 500 | 1.0599 | $529.95 | 04-09-2024 | | 500 | $00.63 | | $316.70 | 500 | - | $00.45 | $213.25 | $213.25 |
| 02-16-2024 | 3261 | 1.0599 | $3,456.33 | 04-09-2024 | | 3261 | $00.63 | | $2,059.65 | 3261 | - | $00.45 | $1,396.69 | $1,396.69 |
| 02-16-2024 | 1 | 1.0599 | $01.06 | 04-09-2024 | | 1 | $00.63 | | $00.63 | 1 | - | $00.45 | $00.43 | $00.43 |
| 02-16-2024 | 1850 | 1.0599 | $1,960.82 | 04-09-2024 | | 1850 | $00.63 | | $1,166.43 | 1850 | - | $00.45 | $794.39 | $794.39 |
| 02-16-2024 | 283 | 1.0799 | $305.61 | 04-09-2024 | | 283 | $00.62 | | $175.46 | 283 | - | $00.45 | $130.15 | $130.15 |
| 02-16-2024 | 12058 | 1.0795 | $13,016.61 | 04-09-2024 | | 12058 | $00.62 | | $7,475.96 | 12058 | - | $00.45 | $5,540.65 | $5,540.65 |
| 02-16-2024 | 15911 | 1.08 | $17,183.88 | 04-09-2024 | | 15911 | $00.62 | | $9,896.64 | 15911 | - | $00.45 | $7,287.24 | $7,287.24 |
| 02-16-2024 | 1659 | 1.08 | $1,791.72 | 04-09-2024 | | 1659 | $00.62 | | $1,028.75 | 1659 | - | $00.45 | $762.97 | $762.97 |
| 02-16-2024 | 7430 | 1.08 | $8,024.40 | 04-09-2024 | | 7430 | $00.62 | | $4,606.60 | 7430 | - | $00.45 | $3,417.80 | $3,417.80 |
| 02-16-2024 | 43 | 1.09 | $46.87 | 04-09-2024 | | 43 | $00.62 | | $26.84 | 43 | - | $00.45 | $20.03 | $20.03 |
| 02-16-2024 | 300 | 1.09 | $327.00 | 04-09-2024 | | 300 | $00.62 | | $187.26 | 300 | - | $00.45 | $139.74 | $139.74 |
| 02-16-2024 | 48 | 1.09 | $52.32 | 04-09-2024 | | 48 | $00.62 | | $29.96 | 48 | - | $00.45 | $22.36 | $22.36 |
| 02-16-2024 | 2600 | 1.09 | $2,834.00 | 04-09-2024 | | 2600 | $00.62 | | $1,619.80 | 2600 | - | $00.45 | $1,214.20 | $1,214.20 |
| 02-16-2024 | 5200 | 1.09 | $5,668.00 | 04-09-2024 | | 5200 | $00.62 | | $3,234.92 | 5200 | - | $00.45 | $2,433.08 | $2,433.08 |
| 02-16-2024 | 18292 | 1.09 | $19,938.28 | 04-09-2024 | | 18292 | $00.62 | | $11,377.62 | 18292 | - | $00.45 | $8,560.66 | $8,560.66 |
| 02-16-2024 | 703 | 1.0899 | $766.20 | 04-08-2024 | | 703 | $00.67 | | $471.08 | 703 | - | $00.45 | $295.12 | $295.12 |
| 02-16-2024 | 300 | 1.0899 | $326.97 | 04-08-2024 | | 300 | $00.69 | | $207.33 | 300 | - | $00.45 | $119.64 | $119.64 |
| 02-16-2024 | 120 | 1.0899 | $130.79 | 04-08-2024 | | 120 | $00.69 | | $82.92 | 120 | - | $00.45 | $47.87 | $47.87 |
| 02-16-2024 | 57 | 1.0899 | $62.12 | 04-09-2024 | | 57 | $00.62 | | $35.59 | 57 | - | $00.45 | $26.54 | $26.54 |
| 02-16-2024 | 1752 | 1.085 | $1,900.92 | 04-08-2024 | | 1752 | $00.65 | | $1,138.80 | 1752 | - | $00.45 | $762.12 | $762.12 |
| 02-16-2024 | 2395 | 1.085 | $2,598.58 | 04-08-2024 | | 2395 | $00.68 | | $1,637.22 | 2395 | - | $00.45 | $961.35 | $961.35 |
| 02-16-2024 | 10 | 1.085 | $10.85 | 04-08-2024 | | 10 | $00.68 | | $06.82 | 10 | - | $00.45 | $04.03 | $04.03 |
| 02-16-2024 | 1782 | 1.085 | $1,933.47 | 04-08-2024 | | 1782 | $00.68 | | $1,214.25 | 1782 | - | $00.45 | $719.22 | $719.22 |
| 02-16-2024 | 3900 | 1.085 | $4,231.50 | 04-08-2024 | | 3900 | $00.68 | | $2,652.78 | 3900 | - | $00.45 | $1,578.72 | $1,578.72 |
| 02-16-2024 | 261 | 1.085 | $283.19 | 04-08-2024 | | 261 | $00.67 | | $174.90 | 261 | - | $00.45 | $108.29 | $108.29 |
| 02-16-2024 | 25000 | 1.0899 | $27,247.50 | 04-08-2024 | | 25000 | $00.65 | | $16,250.00 | 25000 | - | $00.45 | $10,997.50 | $10,997.50 |
| 02-16-2024 | 2024 | 1.07 | $2,165.68 | 04-08-2024 | | 2024 | $00.67 | | $1,356.08 | 2024 | - | $00.45 | $809.60 | $809.60 |
| 02-16-2024 | 200 | 1.07 | $214.00 | 04-08-2024 | | 200 | $00.67 | | $133.60 | 200 | - | $00.45 | $80.40 | $80.40 |
| 02-16-2024 | 300 | 1.07 | $321.00 | 04-08-2024 | | 300 | $00.67 | | $200.22 | 300 | - | $00.45 | $120.78 | $120.78 |
| 02-16-2024 | 3734 | 1.07 | $3,995.38 | 04-08-2024 | | 3734 | $00.67 | | $2,486.84 | 3734 | - | $00.45 | $1,508.54 | $1,508.54 |
| 02-16-2024 | 10200 | 1.07 | $10,914.00 | 04-08-2024 | | 10200 | $00.67 | | $6,783.00 | 10200 | - | $00.45 | $4,131.00 | $4,131.00 |
| 02-16-2024 | 900 | 1.07 | $963.00 | 04-08-2024 | | 900 | $00.65 | | $586.35 | 900 | - | $00.45 | $376.65 | $376.65 |
| 02-16-2024 | 101 | 1.07 | $108.07 | 04-08-2024 | | 101 | $00.65 | | $65.77 | 101 | - | $00.45 | $42.30 | $42.30 |
| 02-16-2024 | 900 | 1.07 | $963.00 | 04-08-2024 | | 900 | $00.65 | | $585.99 | 900 | - | $00.45 | $377.01 | $377.01 |
| 02-16-2024 | 920 | 1.07 | $984.40 | 04-08-2024 | | 920 | $00.65 | | $598.92 | 920 | - | $00.45 | $385.48 | $385.48 |
| 02-16-2024 | 300 | 1.07 | $321.00 | 04-08-2024 | | 300 | $00.65 | | $195.06 | 300 | - | $00.45 | $125.94 | $125.94 |
| 02-16-2024 | 1600 | 1.07 | $1,712.00 | 04-08-2024 | | 1600 | $00.65 | | $1,040.16 | 1600 | - | $00.45 | $671.84 | $671.84 |
| 02-16-2024 | 2886 | 1.07 | $3,088.02 | 04-08-2024 | | 2886 | $00.65 | | $1,875.90 | 2886 | - | $00.45 | $1,212.12 | $1,212.12 |
| 02-16-2024 | 635 | 1.0699 | $679.39 | 04-08-2024 | | 635 | $00.67 | | $425.45 | 635 | - | $00.45 | $253.94 | $253.94 |
| 02-16-2024 | 100 | 1.069 | $106.90 | 04-08-2024 | | 100 | $00.67 | | $67.00 | 100 | - | $00.45 | $39.90 | $39.90 |
| 02-16-2024 | 200 | 1.065 | $213.00 | 04-08-2024 | | 200 | $00.67 | | $134.00 | 200 | - | $00.45 | $79.00 | $79.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-16-2024 | 5529 | 1.12 | $ 6,192.48 | 04-08-2024 | 5529 | $ 00.67 | $ 3,704.43 | 5529 | - | $ 00.45 | $ 2,488.05 | $ 2,488.05 |
| 02-16-2024 | 4059 | 1.1199 | $ 4,545.67 | 04-08-2024 | 4059 | $ 00.68 | $ 2,769.86 | 4059 | - | $ 00.45 | $ 1,775.81 | $ 1,775.81 |
| 02-16-2024 | 1200 | 1.1199 | $ 1,343.88 | 04-08-2024 | 1200 | $ 00.69 | $ 825.60 | 1200 | - | $ 00.45 | $ 518.28 | $ 518.28 |
| 02-16-2024 | 1600 | 1.1199 | $ 1,791.84 | 04-08-2024 | 1600 | $ 00.69 | $ 1,097.76 | 1600 | - | $ 00.45 | $ 694.08 | $ 694.08 |
| 02-16-2024 | 1300 | 1.1199 | $ 1,455.87 | 04-08-2024 | 1300 | $ 00.69 | $ 891.80 | 1300 | - | $ 00.45 | $ 564.07 | $ 564.07 |
| 02-16-2024 | 2400 | 1.1199 | $ 2,687.76 | 04-08-2024 | 2400 | $ 00.68 | $ 1,641.84 | 2400 | - | $ 00.45 | $ 1,045.92 | $ 1,045.92 |
| 02-16-2024 | 400 | 1.1199 | $ 447.96 | 04-08-2024 | 400 | $ 00.68 | $ 273.64 | 400 | - | $ 00.45 | $ 174.32 | $ 174.32 |
| 02-16-2024 | 600 | 1.1199 | $ 671.94 | 04-08-2024 | 600 | $ 00.68 | $ 410.40 | 600 | - | $ 00.45 | $ 261.54 | $ 261.54 |
| 02-16-2024 | 100 | 1.1199 | $ 111.99 | 04-08-2024 | 100 | $ 00.68 | $ 68.40 | 100 | - | $ 00.45 | $ 43.59 | $ 43.59 |
| 02-16-2024 | 7512 | 1.1199 | $ 8,412.69 | 04-08-2024 | 7512 | $ 00.67 | $ 5,033.04 | 7512 | - | $ 00.45 | $ 3,379.65 | $ 3,379.65 |
| 02-16-2024 | 248 | 1.115 | $ 276.52 | 04-08-2024 | 248 | $ 00.68 | $ 169.26 | 248 | - | $ 00.45 | $ 107.26 | $ 107.26 |
| 02-16-2024 | 52 | 1.115 | $ 57.98 | 04-08-2024 | 52 | $ 00.68 | $ 35.48 | 52 | - | $ 00.45 | $ 22.50 | $ 22.50 |
| 02-16-2024 | 800 | 1.129 | $ 903.20 | 04-08-2024 | 800 | $ 00.68 | $ 546.00 | 800 | - | $ 00.45 | $ 357.20 | $ 357.20 |
| 02-16-2024 | 200 | 1.125 | $ 225.00 | 04-08-2024 | 200 | $ 00.68 | $ 136.50 | 200 | - | $ 00.45 | $ 88.50 | $ 88.50 |
| 02-16-2024 | 1000 | 1.1291 | $ 1,129.10 | 04-08-2024 | 1000 | $ 00.68 | $ 682.50 | 1000 | - | $ 00.45 | $ 446.60 | $ 446.60 |
| 02-16-2024 | 14687 | 1.13 | $ 16,596.31 | 04-08-2024 | 14687 | $ 00.65 | $ 9,498.08 | 14687 | - | $ 00.45 | $ 7,098.23 | $ 7,098.23 |
| 02-16-2024 | 300 | 1.13 | $ 339.00 | 04-08-2024 | 300 | $ 00.67 | $ 199.74 | 300 | - | $ 00.45 | $ 139.26 | $ 139.26 |
| 02-16-2024 | 452 | 1.13 | $ 510.76 | 04-08-2024 | 452 | $ 00.66 | $ 300.13 | 452 | - | $ 00.45 | $ 210.63 | $ 210.63 |
| 02-16-2024 | 9 | 1.13 | $ 10.17 | 04-08-2024 | 9 | $ 00.66 | $ 05.97 | 9 | - | $ 00.45 | $ 04.20 | $ 04.20 |
| 02-16-2024 | 600 | 1.13 | $ 678.00 | 04-08-2024 | 600 | $ 00.69 | $ 412.08 | 600 | - | $ 00.45 | $ 265.92 | $ 265.92 |
| 02-16-2024 | 900 | 1.13 | $ 1,017.00 | 04-08-2024 | 900 | $ 00.69 | $ 618.03 | 900 | - | $ 00.45 | $ 398.97 | $ 398.97 |
| 02-16-2024 | 3000 | 1.13 | $ 3,390.00 | 04-08-2024 | 3000 | $ 00.69 | $ 2,055.00 | 3000 | - | $ 00.45 | $ 1,335.00 | $ 1,335.00 |
| 02-16-2024 | 2652 | 1.13 | $ 2,996.76 | 04-08-2024 | 2652 | $ 00.68 | $ 1,809.99 | 2652 | - | $ 00.45 | $ 1,186.77 | $ 1,186.77 |
| 02-16-2024 | 400 | 1.125 | $ 450.00 | 04-08-2024 | 400 | $ 00.65 | $ 258.68 | 400 | - | $ 00.45 | $ 191.32 | $ 191.32 |
| 02-16-2024 | 4547 | 1.14 | $ 5,183.58 | 04-08-2024 | 4547 | $ 00.65 | $ 2,940.54 | 4547 | - | $ 00.45 | $ 2,243.04 | $ 2,243.04 |
| 02-16-2024 | 7400 | 1.139 | $ 8,428.60 | 04-08-2024 | 7400 | $ 00.65 | $ 4,785.58 | 7400 | - | $ 00.45 | $ 3,643.02 | $ 3,643.02 |
| 02-16-2024 | 800 | 1.135 | $ 908.00 | 04-08-2024 | 800 | $ 00.65 | $ 517.36 | 800 | - | $ 00.45 | $ 390.64 | $ 390.64 |
| 02-16-2024 | 3357 | 1.13 | $ 3,793.41 | 04-08-2024 | 3357 | $ 00.66 | $ 2,219.65 | 3357 | - | $ 00.45 | $ 1,573.76 | $ 1,573.76 |
| 02-16-2024 | 17807 | 1.13 | $ 20,121.91 | 04-08-2024 | 17807 | $ 00.65 | $ 11,515.79 | 17807 | - | $ 00.45 | $ 8,606.12 | $ 8,606.12 |
| 02-16-2024 | 5147 | 1.129 | $ 5,810.96 | 04-08-2024 | 5147 | $ 00.66 | $ 3,403.20 | 5147 | - | $ 00.45 | $ 2,407.77 | $ 2,407.77 |
| 02-16-2024 | 7984 | 1.125 | $ 8,982.00 | 04-08-2024 | 7984 | $ 00.66 | $ 5,275.03 | 7984 | - | $ 00.45 | $ 3,706.97 | $ 3,706.97 |
| 02-16-2024 | 1496 | 1.125 | $ 1,683.00 | 04-08-2024 | 1496 | $ 00.66 | $ 989.16 | 1496 | - | $ 00.45 | $ 693.84 | $ 693.84 |
| 02-16-2024 | 900 | 1.1225 | $ 1,010.25 | 04-08-2024 | 900 | $ 00.66 | $ 594.63 | 900 | - | $ 00.45 | $ 415.62 | $ 415.62 |
| 02-16-2024 | 562 | 1.12 | $ 629.44 | 04-08-2024 | 562 | $ 00.66 | $ 371.31 | 562 | - | $ 00.45 | $ 258.13 | $ 258.13 |
| 02-16-2024 | 2864 | 1.05 | $ 3,007.20 | 04-08-2024 | 2864 | $ 00.67 | $ 1,907.71 | 2864 | - | $ 00.45 | $ 1,099.49 | $ 1,099.49 |
| 02-16-2024 | 5000 | 1.05 | $ 5,250.00 | 04-08-2024 | 5000 | $ 00.67 | $ 3,330.50 | 5000 | - | $ 00.45 | $ 1,919.50 | $ 1,919.50 |
| 02-16-2024 | 1066 | 1.05 | $ 1,119.30 | 04-08-2024 | 1066 | $ 00.66 | $ 706.86 | 1066 | - | $ 00.45 | $ 412.44 | $ 412.44 |
| 02-16-2024 | 5000 | 1.05 | $ 5,250.00 | 04-08-2024 | 5000 | $ 00.66 | $ 3,315.00 | 5000 | - | $ 00.45 | $ 1,935.00 | $ 1,935.00 |
| 02-16-2024 | 500 | 1.05 | $ 525.00 | 04-08-2024 | 500 | $ 00.66 | $ 331.40 | 500 | - | $ 00.45 | $ 193.60 | $ 193.60 |
| 02-16-2024 | 24500 | 1.05 | $ 25,725.00 | 04-08-2024 | 24500 | $ 00.66 | $ 16,172.45 | 24500 | - | $ 00.45 | $ 9,552.55 | $ 9,552.55 |
| 02-16-2024 | 554 | 1.05 | $ 581.70 | 04-08-2024 | 554 | $ 00.66 | $ 366.03 | 554 | - | $ 00.45 | $ 215.67 | $ 215.67 |
| 02-16-2024 | 1161 | 1.0499 | $ 1,218.93 | 04-08-2024 | 1161 | $ 00.67 | $ 776.48 | 1161 | - | $ 00.45 | $ 442.46 | $ 442.46 |
| 02-16-2024 | 1636 | 1.0499 | $ 1,717.64 | 04-08-2024 | 1636 | $ 00.67 | $ 1,089.74 | 1636 | - | $ 00.45 | $ 627.90 | $ 627.90 |
| 02-16-2024 | 200 | 1.049 | $ 209.80 | 04-08-2024 | 200 | $ 00.67 | $ 133.76 | 200 | - | $ 00.45 | $ 76.04 | $ 76.04 |
| 02-16-2024 | 1400 | 1.045 | $ 1,463.00 | 04-08-2024 | 1400 | $ 00.67 | $ 936.32 | 1400 | - | $ 00.45 | $ 526.68 | $ 526.68 |
| 02-16-2024 | 7838 | 1.07 | $ 8,386.66 | 04-08-2024 | 7838 | $ 00.67 | $ 5,251.46 | 7838 | - | $ 00.45 | $ 3,135.20 | $ 3,135.20 |
| 02-16-2024 | 300 | 1.07 | $ 321.00 | 04-08-2024 | 300 | $ 00.67 | $ 200.85 | 300 | - | $ 00.45 | $ 120.15 | $ 120.15 |
| 02-16-2024 | 700 | 1.07 | $ 749.00 | 04-08-2024 | 700 | $ 00.67 | $ 468.37 | 700 | - | $ 00.45 | $ 280.63 | $ 280.63 |
| 02-16-2024 | 3000 | 1.07 | $ 3,210.00 | 04-08-2024 | 3000 | $ 00.67 | $ 2,007.00 | 3000 | - | $ 00.45 | $ 1,203.00 | $ 1,203.00 |
| 02-16-2024 | 2239 | 1.07 | $ 2,395.73 | 04-08-2024 | 2239 | $ 00.67 | $ 1,497.44 | 2239 | - | $ 00.45 | $ 898.29 | $ 898.29 |
| 02-16-2024 | 5640 | 1.0699 | $ 6,034.24 | 04-08-2024 | 5640 | $ 00.67 | $ 3,778.80 | 5640 | - | $ 00.45 | $ 2,255.44 | $ 2,255.44 |
| 02-16-2024 | 4620 | 1.07 | $ 4,943.40 | 04-08-2024 | 4620 | $ 00.66 | $ 3,049.20 | 4620 | - | $ 00.45 | $ 1,894.20 | $ 1,894.20 |
| 02-16-2024 | 5000 | 1.07 | $ 5,350.00 | 04-08-2024 | 5000 | $ 00.67 | $ 3,350.50 | 5000 | - | $ 00.45 | $ 1,999.50 | $ 1,999.50 |
| 02-16-2024 | 1522 | 1.07 | $ 1,628.54 | 04-08-2024 | 1522 | $ 00.67 | $ 1,019.74 | 1522 | - | $ 00.45 | $ 608.80 | $ 608.80 |
| 02-16-2024 | 1800 | 1.065 | $ 1,917.00 | 04-08-2024 | 1800 | $ 00.66 | $ 1,188.00 | 1800 | - | $ 00.45 | $ 729.00 | $ 729.00 |
| 02-16-2024 | 21 | 1.08 | $ 22.68 | 04-08-2024 | 21 | $ 00.66 | $ 13.86 | 21 | - | $ 00.45 | $ 08.82 | $ 08.82 |
| 02-16-2024 | 3125 | 1.08 | $ 3,375.00 | 04-08-2024 | 3125 | $ 00.66 | $ 2,062.50 | 3125 | - | $ 00.45 | $ 1,312.50 | $ 1,312.50 |
| 02-16-2024 | 9091 | 1.08 | $ 9,818.28 | 04-08-2024 | 9091 | $ 00.66 | $ 6,000.06 | 9091 | - | $ 00.45 | $ 3,818.22 | $ 3,818.22 |
| 02-20-2024 | 2475 | 1.3399 | $ 3,316.25 | 04-08-2024 | 2475 | $ 00.66 | $ 1,637.21 | 2475 | - | $ 00.45 | $ 1,679.04 | $ 1,679.04 |
| 02-20-2024 | 100 | 1.3399 | $ 133.99 | 04-08-2024 | 100 | $ 00.66 | $ 66.15 | 100 | - | $ 00.45 | $ 67.84 | $ 67.84 |
| 02-20-2024 | 800 | 1.3399 | $ 1,071.92 | 04-08-2024 | 800 | $ 00.66 | $ 529.20 | 800 | - | $ 00.45 | $ 542.72 | $ 542.72 |
| 02-20-2024 | 400 | 1.3399 | $ 535.96 | 04-08-2024 | 400 | $ 00.66 | $ 264.12 | 400 | - | $ 00.45 | $ 271.84 | $ 271.84 |
| 02-20-2024 | 100 | 1.3399 | $ 133.99 | 04-08-2024 | 100 | $ 00.66 | $ 66.02 | 100 | - | $ 00.45 | $ 67.97 | $ 67.97 |
| 02-20-2024 | 600 | 1.3399 | $ 803.94 | 04-08-2024 | 600 | $ 00.66 | $ 396.12 | 600 | - | $ 00.45 | $ 407.82 | $ 407.82 |
| 02-20-2024 | 3582 | 1.3399 | $ 4,799.52 | 04-08-2024 | 3582 | $ 00.66 | $ 2,364.48 | 3582 | - | $ 00.45 | $ 2,435.04 | $ 2,435.04 |
| 02-20-2024 | 2800 | 1.36 | $ 3,808.00 | 04-08-2024 | 2800 | $ 00.66 | $ 1,852.20 | 2800 | - | $ 00.45 | $ 1,955.80 | $ 1,955.80 |
| 02-20-2024 | 14192 | 1.3599 | $ 19,299.70 | 04-08-2024 | 14192 | $ 00.66 | $ 9,388.01 | 14192 | - | $ 00.45 | $ 9,911.69 | $ 9,911.69 |
| 02-20-2024 | 14467 | 1.3799 | $ 19,963.01 | 04-08-2024 | 14467 | $ 00.66 | $ 9,577.15 | 14467 | - | $ 00.45 | $ 10,385.86 | $ 10,385.86 |
| 02-20-2024 | 5000 | 1.3799 | $ 6,899.50 | 04-08-2024 | 5000 | $ 00.66 | $ 3,308.00 | 5000 | - | $ 00.45 | $ 3,591.50 | $ 3,591.50 |
| 02-20-2024 | 533 | 1.3799 | $ 735.49 | 04-08-2024 | 533 | $ 00.66 | $ 352.58 | 533 | - | $ 00.45 | $ 382.91 | $ 382.91 |
| 02-20-2024 | 741 | 1.43 | $ 1,059.63 | 04-08-2024 | 741 | $ 00.67 | $ 496.47 | 741 | - | $ 00.45 | $ 563.16 | $ 563.16 |

| 02-20-2024 | 5100 | 1.43 | $ 7,293.00 | 04-08-2024 | 5100 | $ 00.66 | $ 3,381.30 | 5100 | - | $ 00.45 | $ 3,911.70 | $ 3,911.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-20-2024 | 5433 | 1.43 | $ 7,769.19 | 04-08-2024 | 5433 | $ 00.66 | $ 3,596.65 | 5433 | - | $ 00.45 | $ 4,172.54 | $ 4,172.54 |
| 02-20-2024 | 741 | 1.41 | $ 1,044.81 | 04-08-2024 | 741 | $ 00.67 | $ 495.36 | 741 | - | $ 00.45 | $ 549.45 | $ 549.45 |
| 02-20-2024 | 400 | 1.41 | $ 564.00 | 04-08-2024 | 400 | $ 00.68 | $ 270.04 | 400 | - | $ 00.45 | $ 293.96 | $ 293.96 |
| 02-20-2024 | 400 | 1.41 | $ 564.00 | 04-08-2024 | 400 | $ 00.67 | $ 269.04 | 400 | - | $ 00.45 | $ 294.96 | $ 294.96 |
| 02-20-2024 | 4017 | 1.41 | $ 5,663.97 | 04-08-2024 | 4017 | $ 00.67 | $ 2,701.43 | 4017 | - | $ 00.45 | $ 2,962.54 | $ 2,962.54 |
| 02-20-2024 | 1011 | 1.41 | $ 1,425.51 | 04-08-2024 | 1011 | $ 00.67 | $ 679.80 | 1011 | - | $ 00.45 | $ 745.71 | $ 745.71 |
| 02-20-2024 | 2200 | 1.41 | $ 3,102.00 | 04-08-2024 | 2200 | $ 00.67 | $ 1,479.28 | 2200 | - | $ 00.45 | $ 1,622.72 | $ 1,622.72 |
| 02-20-2024 | 1508 | 1.41 | $ 2,126.28 | 04-08-2024 | 1508 | $ 00.67 | $ 1,012.02 | 1508 | - | $ 00.45 | $ 1,114.26 | $ 1,114.26 |
| 02-20-2024 | 100 | 1.41 | $ 141.00 | 04-08-2024 | 100 | $ 00.67 | $ 67.07 | 100 | - | $ 00.45 | $ 73.93 | $ 73.93 |
| 02-20-2024 | 220 | 1.41 | $ 310.20 | 04-08-2024 | 220 | $ 00.67 | $ 147.40 | 220 | - | $ 00.45 | $ 162.80 | $ 162.80 |
| 02-20-2024 | 14403 | 1.41 | $ 20,308.23 | 04-08-2024 | 14403 | $ 00.67 | $ 9,650.01 | 14403 | - | $ 00.45 | $ 10,658.22 | $ 10,658.22 |
| 02-20-2024 | 10000 | 1.3797 | $ 13,797.00 | 04-08-2024 | 10000 | $ 00.67 | $ 6,685.00 | 10000 | - | $ 00.45 | $ 7,112.00 | $ 7,112.00 |
| 02-20-2024 | 282 | 1.3989 | $ 394.49 | 04-08-2024 | 282 | $ 00.67 | $ 188.52 | 282 | - | $ 00.45 | $ 205.97 | $ 205.97 |
| 02-20-2024 | 5000 | 1.3999 | $ 6,999.50 | 04-08-2024 | 5000 | $ 00.67 | $ 3,342.50 | 5000 | - | $ 00.45 | $ 3,657.00 | $ 3,657.00 |
| 02-20-2024 | 1705 | 1.39 | $ 2,369.95 | 04-08-2024 | 1705 | $ 00.67 | $ 1,142.86 | 1705 | - | $ 00.45 | $ 1,227.09 | $ 1,227.09 |
| 02-20-2024 | 4036 | 1.39 | $ 5,610.04 | 04-08-2024 | 4036 | $ 00.67 | $ 2,697.66 | 4036 | - | $ 00.45 | $ 2,912.38 | $ 2,912.38 |
| 02-20-2024 | 3977 | 1.39 | $ 5,528.03 | 04-08-2024 | 3977 | $ 00.67 | $ 2,658.62 | 3977 | - | $ 00.45 | $ 2,869.41 | $ 2,869.41 |
| 02-20-2024 | 2928 | 1.41 | $ 4,128.48 | 04-08-2024 | 2928 | $ 00.67 | $ 1,956.20 | 2928 | - | $ 00.45 | $ 2,172.28 | $ 2,172.28 |
| 02-20-2024 | 2464 | 1.41 | $ 3,474.24 | 04-08-2024 | 2464 | $ 00.67 | $ 1,646.20 | 2464 | - | $ 00.45 | $ 1,828.04 | $ 1,828.04 |
| 02-20-2024 | 2536 | 1.41 | $ 3,575.76 | 04-08-2024 | 2536 | $ 00.67 | $ 1,694.05 | 2536 | - | $ 00.45 | $ 1,881.71 | $ 1,881.71 |
| 02-20-2024 | 3295 | 1.41 | $ 4,645.95 | 04-08-2024 | 3295 | $ 00.67 | $ 2,208.64 | 3295 | - | $ 00.45 | $ 2,437.31 | $ 2,437.31 |
| 02-20-2024 | 200 | 1.405 | $ 281.00 | 04-08-2024 | 200 | $ 00.67 | $ 133.62 | 200 | - | $ 00.45 | $ 147.38 | $ 147.38 |
| 02-20-2024 | 723 | 1.42 | $ 1,026.66 | 04-08-2024 | 723 | $ 00.68 | $ 492.80 | 723 | - | $ 00.45 | $ 533.86 | $ 533.86 |
| 02-20-2024 | 100 | 1.42 | $ 142.00 | 04-08-2024 | 100 | $ 00.68 | $ 67.52 | 100 | - | $ 00.45 | $ 74.48 | $ 74.48 |
| 02-20-2024 | 4208 | 1.42 | $ 5,975.36 | 04-08-2024 | 4208 | $ 00.68 | $ 2,840.82 | 4208 | - | $ 00.45 | $ 3,134.54 | $ 3,134.54 |
| 02-20-2024 | 1872 | 1.42 | $ 2,658.24 | 04-08-2024 | 1872 | $ 00.67 | $ 1,250.68 | 1872 | - | $ 00.45 | $ 1,407.56 | $ 1,407.56 |
| 02-20-2024 | 400 | 1.415 | $ 566.00 | 04-08-2024 | 400 | $ 00.68 | $ 272.64 | 400 | - | $ 00.45 | $ 293.36 | $ 293.36 |
| 02-20-2024 | 2961 | 1.33 | $ 3,938.13 | 04-08-2024 | 2961 | $ 00.68 | $ 2,013.48 | 2961 | - | $ 00.45 | $ 1,924.65 | $ 1,924.65 |
| 02-20-2024 | 5000 | 1.33 | $ 6,650.00 | 04-08-2024 | 5000 | $ 00.69 | $ 3,430.50 | 5000 | - | $ 00.45 | $ 3,219.50 | $ 3,219.50 |
| 02-20-2024 | 900 | 1.33 | $ 1,197.00 | 04-08-2024 | 900 | $ 00.68 | $ 613.35 | 900 | - | $ 00.45 | $ 583.65 | $ 583.65 |
| 02-20-2024 | 1500 | 1.33 | $ 1,995.00 | 04-08-2024 | 1500 | $ 00.68 | $ 1,022.25 | 1500 | - | $ 00.45 | $ 972.75 | $ 972.75 |
| 02-20-2024 | 5000 | 1.33 | $ 6,650.00 | 04-08-2024 | 5000 | $ 00.69 | $ 3,432.00 | 5000 | - | $ 00.45 | $ 3,218.00 | $ 3,218.00 |
| 02-20-2024 | 1482 | 1.33 | $ 1,971.06 | 04-08-2024 | 1482 | $ 00.68 | $ 1,010.13 | 1482 | - | $ 00.45 | $ 960.93 | $ 960.93 |
| 02-20-2024 | 100 | 1.3299 | $ 132.99 | 04-08-2024 | 100 | $ 00.68 | $ 68.00 | 100 | - | $ 00.45 | $ 64.99 | $ 64.99 |
| 02-20-2024 | 8008 | 1.35 | $ 10,810.80 | 04-08-2024 | 8008 | $ 00.68 | $ 5,445.44 | 8008 | - | $ 00.45 | $ 5,365.36 | $ 5,365.36 |
| 02-22-2024 | 4151 | 1.23 | $ 5,105.73 | 04-08-2024 | 4151 | $ 00.69 | $ 2,845.93 | 4151 | - | $ 00.45 | $ 2,259.80 | $ 2,259.80 |
| 02-22-2024 | 25000 | 1.23 | $ 30,750.00 | 04-08-2024 | 25000 | $ 00.68 | $ 17,002.50 | 25000 | - | $ 00.45 | $ 13,747.50 | $ 13,747.50 |
| 02-22-2024 | 400 | 1.23 | $ 492.00 | 04-08-2024 | 400 | $ 00.68 | $ 273.72 | 400 | - | $ 00.45 | $ 218.28 | $ 218.28 |
| 02-22-2024 | 300 | 1.23 | $ 369.00 | 04-08-2024 | 300 | $ 00.68 | $ 205.26 | 300 | - | $ 00.45 | $ 163.74 | $ 163.74 |
| 02-22-2024 | 4300 | 1.23 | $ 5,289.00 | 04-08-2024 | 4300 | $ 00.68 | $ 2,924.43 | 4300 | - | $ 00.45 | $ 2,364.57 | $ 2,364.57 |
| 02-22-2024 | 420 | 1.23 | $ 516.60 | 04-08-2024 | 420 | $ 00.68 | $ 285.60 | 420 | - | $ 00.45 | $ 231.00 | $ 231.00 |
| 02-22-2024 | 4000 | 1.22 | $ 4,880.00 | 04-04-2024 | 4000 | $ 00.71 | $ 2,820.00 | 4000 | - | $ 00.45 | $ 2,060.00 | $ 2,060.00 |
| 02-22-2024 | 6000 | 1.22 | $ 7,320.00 | 04-05-2024 | 6000 | $ 00.71 | $ 4,233.60 | 6000 | - | $ 00.45 | $ 3,086.40 | $ 3,086.40 |
| 02-22-2024 | 1 | 1.22 | $ 01.22 | 04-08-2024 | 1 | $ 00.69 | $ 00.69 | 1 | - | $ 00.45 | $ 00.53 | $ 00.53 |
| 02-22-2024 | 579 | 1.22 | $ 706.38 | 04-08-2024 | 579 | $ 00.69 | $ 399.51 | 579 | - | $ 00.45 | $ 306.87 | $ 306.87 |
| 02-22-2024 | 4000 | 1.22 | $ 4,880.00 | 04-08-2024 | 4000 | $ 00.69 | $ 2,755.60 | 4000 | - | $ 00.45 | $ 2,124.40 | $ 2,124.40 |
| 02-22-2024 | 849 | 1.22 | $ 1,035.78 | 04-08-2024 | 849 | $ 00.69 | $ 582.07 | 849 | - | $ 00.45 | $ 453.71 | $ 453.71 |
| 02-22-2024 | 3670 | 1.29 | $ 4,734.30 | 04-04-2024 | 3670 | $ 00.72 | $ 2,642.40 | 3670 | - | $ 00.45 | $ 2,091.90 | $ 2,091.90 |
| 02-22-2024 | 152 | 1.29 | $ 196.08 | 04-04-2024 | 152 | $ 00.73 | $ 110.98 | 152 | - | $ 00.45 | $ 85.10 | $ 85.10 |
| 02-22-2024 | 156 | 1.29 | $ 201.24 | 04-04-2024 | 156 | $ 00.73 | $ 113.58 | 156 | - | $ 00.45 | $ 87.66 | $ 87.66 |
| 02-22-2024 | 244 | 1.29 | $ 314.76 | 04-04-2024 | 244 | $ 00.73 | $ 177.63 | 244 | - | $ 00.45 | $ 137.13 | $ 137.13 |
| 02-22-2024 | 3617 | 1.29 | $ 4,665.93 | 04-04-2024 | 3617 | $ 00.73 | $ 2,625.94 | 3617 | - | $ 00.45 | $ 2,039.99 | $ 2,039.99 |
| 02-22-2024 | 200 | 1.29 | $ 258.00 | 04-04-2024 | 200 | $ 00.74 | $ 147.30 | 200 | - | $ 00.45 | $ 110.70 | $ 110.70 |
| 02-22-2024 | 900 | 1.29 | $ 1,161.00 | 04-04-2024 | 900 | $ 00.74 | $ 662.76 | 900 | - | $ 00.45 | $ 498.24 | $ 498.24 |
| 02-22-2024 | 1600 | 1.29 | $ 2,064.00 | 04-04-2024 | 1600 | $ 00.71 | $ 1,128.00 | 1600 | - | $ 00.45 | $ 936.00 | $ 936.00 |
| 02-22-2024 | 1017 | 1.28 | $ 1,301.76 | 04-04-2024 | 1017 | $ 00.72 | $ 732.55 | 1017 | - | $ 00.45 | $ 569.21 | $ 569.21 |
| 02-22-2024 | 301 | 1.28 | $ 385.28 | 04-04-2024 | 301 | $ 00.72 | $ 216.78 | 301 | - | $ 00.45 | $ 168.50 | $ 168.50 |
| 02-22-2024 | 2600 | 1.28 | $ 3,328.00 | 04-04-2024 | 2600 | $ 00.72 | $ 1,872.26 | 2600 | - | $ 00.45 | $ 1,455.74 | $ 1,455.74 |
| 02-22-2024 | 9343 | 1.28 | $ 11,959.04 | 04-04-2024 | 9343 | $ 00.72 | $ 6,726.96 | 9343 | - | $ 00.45 | $ 5,232.08 | $ 5,232.08 |
| 02-22-2024 | 17 | 1.275 | $ 21.68 | 04-04-2024 | 17 | $ 00.72 | $ 12.26 | 17 | - | $ 00.45 | $ 09.42 | $ 09.42 |
| 02-22-2024 | 500 | 1.275 | $ 637.50 | 04-04-2024 | 500 | $ 00.72 | $ 360.25 | 500 | - | $ 00.45 | $ 277.25 | $ 277.25 |
| 02-22-2024 | 683 | 1.275 | $ 870.83 | 04-04-2024 | 683 | $ 00.72 | $ 491.96 | 683 | - | $ 00.45 | $ 378.86 | $ 378.86 |
| 02-22-2024 | 14719 | 1.21 | $ 17,809.99 | 04-04-2024 | 14719 | $ 00.70 | $ 10,304.77 | 14719 | - | $ 00.45 | $ 7,505.22 | $ 7,505.22 |
| 02-22-2024 | 14400 | 1.21 | $ 17,424.00 | 04-04-2024 | 14400 | $ 00.70 | $ 10,081.44 | 14400 | - | $ 00.45 | $ 7,342.56 | $ 7,342.56 |
| 02-22-2024 | 4000 | 1.21 | $ 4,840.00 | 04-04-2024 | 4000 | $ 00.70 | $ 2,790.40 | 4000 | - | $ 00.45 | $ 2,049.60 | $ 2,049.60 |
| 02-22-2024 | 613 | 1.21 | $ 741.73 | 04-04-2024 | 613 | $ 00.74 | $ 453.62 | 613 | - | $ 00.45 | $ 288.11 | $ 288.11 |
| 02-22-2024 | 1 | 1.21 | $ 01.21 | 04-04-2024 | 1 | $ 00.73 | $ 00.73 | 1 | - | $ 00.45 | $ 00.48 | $ 00.48 |
| 02-22-2024 | 3048 | 1.21 | $ 3,688.08 | 04-04-2024 | 3048 | $ 00.73 | $ 2,231.75 | 3048 | - | $ 00.45 | $ 1,456.33 | $ 1,456.33 |
| 02-22-2024 | 800 | 1.21 | $ 968.00 | 04-04-2024 | 800 | $ 00.74 | $ 592.08 | 800 | - | $ 00.45 | $ 375.92 | $ 375.92 |
| 02-22-2024 | 200 | 1.21 | $ 242.00 | 04-04-2024 | 200 | $ 00.74 | $ 148.00 | 200 | - | $ 00.45 | $ 94.00 | $ 94.00 |

| 02-22-2024 | 1200 | 1.21 | $ 1,452.00 | 04-04-2024 | 1200 | $ 00.73 | $ 876.48 | 1200 | - | $ 00.45 | $ 575.52 | $ 575.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-22-2024 | 100 | 1.21 | $ 121.00 | 04-04-2024 | 100 | $ 00.73 | $ 73.16 | 100 | - | $ 00.45 | $ 47.84 | $ 47.84 |
| 02-22-2024 | 1400 | 1.21 | $ 1,694.00 | 04-04-2024 | 1400 | $ 00.73 | $ 1,024.10 | 1400 | - | $ 00.45 | $ 669.90 | $ 669.90 |
| 02-22-2024 | 14 | 1.21 | $ 16.94 | 04-04-2024 | 14 | $ 00.73 | $ 10.16 | 14 | - | $ 00.45 | $ 06.78 | $ 06.78 |
| 02-22-2024 | 500 | 1.21 | $ 605.00 | 04-04-2024 | 500 | $ 00.73 | $ 362.75 | 500 | - | $ 00.45 | $ 242.25 | $ 242.25 |
| 02-22-2024 | 1350 | 1.21 | $ 1,633.50 | 04-04-2024 | 1350 | $ 00.73 | $ 978.75 | 1350 | - | $ 00.45 | $ 654.75 | $ 654.75 |
| 02-22-2024 | 10 | 1.21 | $ 12.10 | 04-04-2024 | 10 | $ 00.72 | $ 07.25 | 10 | - | $ 00.45 | $ 04.85 | $ 04.85 |
| 02-22-2024 | 150 | 1.21 | $ 181.50 | 04-04-2024 | 150 | $ 00.72 | $ 108.42 | 150 | - | $ 00.45 | $ 73.08 | $ 73.08 |
| 02-22-2024 | 405 | 1.21 | $ 490.05 | 04-04-2024 | 405 | $ 00.72 | $ 292.69 | 405 | - | $ 00.45 | $ 197.36 | $ 197.36 |
| 02-22-2024 | 83 | 1.21 | $ 100.43 | 04-04-2024 | 83 | $ 00.72 | $ 59.85 | 83 | - | $ 00.45 | $ 40.58 | $ 40.58 |
| 02-22-2024 | 1600 | 1.205 | $ 1,928.00 | 04-04-2024 | 1600 | $ 00.70 | $ 1,120.16 | 1600 | - | $ 00.45 | $ 807.84 | $ 807.84 |
| 02-22-2024 | 36427 | 1.23 | $ 44,805.21 | 04-04-2024 | 36427 | $ 00.71 | $ 25,863.17 | 36427 | - | $ 00.45 | $ 18,942.04 | $ 18,942.04 |
| 02-22-2024 | 5000 | 1.23 | $ 6,150.00 | 04-04-2024 | 5000 | $ 00.71 | $ 3,553.00 | 5000 | - | $ 00.45 | $ 2,597.00 | $ 2,597.00 |
| 02-22-2024 | 2050 | 1.23 | $ 2,521.50 | 04-04-2024 | 2050 | $ 00.71 | $ 1,455.50 | 2050 | - | $ 00.45 | $ 1,066.00 | $ 1,066.00 |
| 02-22-2024 | 100 | 1.23 | $ 123.00 | 04-04-2024 | 100 | $ 00.70 | $ 70.41 | 100 | - | $ 00.45 | $ 52.59 | $ 52.59 |
| 02-22-2024 | 759 | 1.23 | $ 933.57 | 04-04-2024 | 759 | $ 00.70 | $ 534.34 | 759 | - | $ 00.45 | $ 399.23 | $ 399.23 |
| 02-22-2024 | 200 | 1.23 | $ 246.00 | 04-04-2024 | 200 | $ 00.70 | $ 140.08 | 200 | - | $ 00.45 | $ 105.92 | $ 105.92 |
| 02-22-2024 | 572 | 1.23 | $ 703.56 | 04-04-2024 | 572 | $ 00.70 | $ 400.46 | 572 | - | $ 00.45 | $ 303.10 | $ 303.10 |
| 02-22-2024 | 5000 | 1.305 | $ 6,525.00 | 04-04-2024 | 5000 | $ 00.71 | $ 3,550.00 | 5000 | - | $ 00.45 | $ 2,975.00 | $ 2,975.00 |
| 02-22-2024 | 198 | 1.13 | $ 223.74 | 04-04-2024 | 198 | $ 00.73 | $ 144.76 | 198 | - | $ 00.45 | $ 78.98 | $ 78.98 |
| 02-22-2024 | 5000 | 1.13 | $ 5,650.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,625.50 | 5000 | - | $ 00.45 | $ 2,024.50 | $ 2,024.50 |
| 02-22-2024 | 5000 | 1.13 | $ 5,650.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,625.50 | 5000 | - | $ 00.45 | $ 2,024.50 | $ 2,024.50 |
| 02-22-2024 | 1800 | 1.13 | $ 2,034.00 | 04-04-2024 | 1800 | $ 00.73 | $ 1,310.40 | 1800 | - | $ 00.45 | $ 723.60 | $ 723.60 |
| 02-22-2024 | 200 | 1.13 | $ 226.00 | 04-04-2024 | 200 | $ 00.73 | $ 145.36 | 200 | - | $ 00.45 | $ 80.64 | $ 80.64 |
| 02-22-2024 | 3000 | 1.13 | $ 3,390.00 | 04-04-2024 | 3000 | $ 00.73 | $ 2,176.50 | 3000 | - | $ 00.45 | $ 1,213.50 | $ 1,213.50 |
| 02-22-2024 | 200 | 1.13 | $ 226.00 | 04-04-2024 | 200 | $ 00.73 | $ 146.18 | 200 | - | $ 00.45 | $ 79.82 | $ 79.82 |
| 02-22-2024 | 14800 | 1.13 | $ 16,724.00 | 04-04-2024 | 14800 | $ 00.73 | $ 10,815.84 | 14800 | - | $ 00.45 | $ 5,908.16 | $ 5,908.16 |
| 02-22-2024 | 100 | 1.13 | $ 113.00 | 04-04-2024 | 100 | $ 00.73 | $ 72.71 | 100 | - | $ 00.45 | $ 40.29 | $ 40.29 |
| 02-22-2024 | 7757 | 1.13 | $ 8,765.41 | 04-04-2024 | 7757 | $ 00.72 | $ 5,585.82 | 7757 | - | $ 00.45 | $ 3,179.59 | $ 3,179.59 |
| 02-22-2024 | 5000 | 1.13 | $ 5,650.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,625.50 | 5000 | - | $ 00.45 | $ 2,024.50 | $ 2,024.50 |
| 02-22-2024 | 831 | 1.13 | $ 939.03 | 04-04-2024 | 831 | $ 00.72 | $ 598.49 | 831 | - | $ 00.45 | $ 340.54 | $ 340.54 |
| 02-22-2024 | 2781 | 1.13 | $ 3,142.53 | 04-04-2024 | 2781 | $ 00.72 | $ 2,003.15 | 2781 | - | $ 00.45 | $ 1,139.38 | $ 1,139.38 |
| 02-22-2024 | 2219 | 1.13 | $ 2,507.47 | 04-04-2024 | 2219 | $ 00.72 | $ 1,598.12 | 2219 | - | $ 00.45 | $ 909.35 | $ 909.35 |
| 02-22-2024 | 2000 | 1.13 | $ 2,260.00 | 04-04-2024 | 2000 | $ 00.72 | $ 1,440.20 | 2000 | - | $ 00.45 | $ 819.80 | $ 819.80 |
| 02-22-2024 | 3000 | 1.13 | $ 3,390.00 | 04-04-2024 | 3000 | $ 00.72 | $ 2,160.60 | 3000 | - | $ 00.45 | $ 1,229.40 | $ 1,229.40 |
| 02-22-2024 | 826 | 1.13 | $ 933.38 | 04-04-2024 | 826 | $ 00.72 | $ 593.23 | 826 | - | $ 00.45 | $ 340.15 | $ 340.15 |
| 02-22-2024 | 700 | 1.13 | $ 791.00 | 04-04-2024 | 700 | $ 00.72 | $ 500.64 | 700 | - | $ 00.45 | $ 290.36 | $ 290.36 |
| 02-22-2024 | 100 | 1.13 | $ 113.00 | 04-04-2024 | 100 | $ 00.71 | $ 71.24 | 100 | - | $ 00.45 | $ 41.76 | $ 41.76 |
| 02-22-2024 | 14 | 1.13 | $ 15.82 | 04-04-2024 | 14 | $ 00.71 | $ 09.97 | 14 | - | $ 00.45 | $ 05.85 | $ 05.85 |
| 02-22-2024 | 15 | 1.13 | $ 16.95 | 04-04-2024 | 15 | $ 00.71 | $ 10.67 | 15 | - | $ 00.45 | $ 06.28 | $ 06.28 |
| 02-22-2024 | 200 | 1.13 | $ 226.00 | 04-04-2024 | 200 | $ 00.71 | $ 142.30 | 200 | - | $ 00.45 | $ 83.70 | $ 83.70 |
| 02-22-2024 | 341 | 1.13 | $ 385.33 | 04-04-2024 | 341 | $ 00.71 | $ 242.59 | 341 | - | $ 00.45 | $ 142.74 | $ 142.74 |
| 02-22-2024 | 201 | 1.13 | $ 227.13 | 04-04-2024 | 201 | $ 00.71 | $ 142.97 | 201 | - | $ 00.45 | $ 84.16 | $ 84.16 |
| 02-22-2024 | 100 | 1.13 | $ 113.00 | 04-04-2024 | 100 | $ 00.71 | $ 71.11 | 100 | - | $ 00.45 | $ 41.89 | $ 41.89 |
| 02-22-2024 | 23 | 1.13 | $ 25.99 | 04-04-2024 | 23 | $ 00.71 | $ 16.35 | 23 | - | $ 00.45 | $ 09.64 | $ 09.64 |
| 02-22-2024 | 400 | 1.13 | $ 452.00 | 04-04-2024 | 400 | $ 00.71 | $ 284.20 | 400 | - | $ 00.45 | $ 167.80 | $ 167.80 |
| 02-22-2024 | 2500 | 1.13 | $ 2,825.00 | 04-04-2024 | 2500 | $ 00.71 | $ 1,776.00 | 2500 | - | $ 00.45 | $ 1,049.00 | $ 1,049.00 |
| 02-22-2024 | 100 | 1.13 | $ 113.00 | 04-04-2024 | 100 | $ 00.71 | $ 71.02 | 100 | - | $ 00.45 | $ 41.98 | $ 41.98 |
| 02-22-2024 | 1400 | 1.13 | $ 1,582.00 | 04-04-2024 | 1400 | $ 00.71 | $ 994.14 | 1400 | - | $ 00.45 | $ 587.86 | $ 587.86 |
| 02-22-2024 | 6653 | 1.13 | $ 7,517.89 | 04-04-2024 | 6653 | $ 00.71 | $ 4,723.63 | 6653 | - | $ 00.45 | $ 2,794.26 | $ 2,794.26 |
| 02-22-2024 | 236 | 1.1299 | $ 266.66 | 04-04-2024 | 236 | $ 00.73 | $ 172.54 | 236 | - | $ 00.45 | $ 94.12 | $ 94.12 |
| 02-22-2024 | 2941 | 1.12 | $ 3,293.92 | 04-04-2024 | 2941 | $ 00.73 | $ 2,150.75 | 2941 | - | $ 00.45 | $ 1,143.17 | $ 1,143.17 |
| 02-22-2024 | 331 | 1.12 | $ 370.72 | 04-04-2024 | 331 | $ 00.74 | $ 243.29 | 331 | - | $ 00.45 | $ 127.44 | $ 127.44 |
| 02-22-2024 | 200 | 1.12 | $ 224.00 | 04-04-2024 | 200 | $ 00.73 | $ 146.24 | 200 | - | $ 00.45 | $ 77.76 | $ 77.76 |
| 02-22-2024 | 4035 | 1.12 | $ 4,519.20 | 04-04-2024 | 4035 | $ 00.73 | $ 2,949.99 | 4035 | - | $ 00.45 | $ 1,569.21 | $ 1,569.21 |
| 02-22-2024 | 386 | 1.1199 | $ 432.28 | 04-04-2024 | 386 | $ 00.73 | $ 282.28 | 386 | - | $ 00.45 | $ 150.00 | $ 150.00 |
| 02-22-2024 | 300 | 1.115 | $ 334.50 | 04-04-2024 | 300 | $ 00.73 | $ 219.39 | 300 | - | $ 00.45 | $ 115.11 | $ 115.11 |
| 02-22-2024 | 2138 | 1.09 | $ 2,330.42 | 04-04-2024 | 2138 | $ 00.74 | $ 1,572.93 | 2138 | - | $ 00.45 | $ 757.49 | $ 757.49 |
| 02-22-2024 | 3000 | 1.09 | $ 3,270.00 | 04-04-2024 | 3000 | $ 00.73 | $ 2,200.80 | 3000 | - | $ 00.45 | $ 1,069.20 | $ 1,069.20 |
| 02-22-2024 | 2000 | 1.09 | $ 2,180.00 | 04-04-2024 | 2000 | $ 00.73 | $ 1,467.20 | 2000 | - | $ 00.45 | $ 712.80 | $ 712.80 |
| 02-22-2024 | 5000 | 1.09 | $ 5,450.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,667.50 | 5000 | - | $ 00.45 | $ 1,782.50 | $ 1,782.50 |
| 02-22-2024 | 5000 | 1.09 | $ 5,450.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,661.00 | 5000 | - | $ 00.45 | $ 1,789.00 | $ 1,789.00 |
| 02-22-2024 | 300 | 1.09 | $ 327.00 | 04-04-2024 | 300 | $ 00.73 | $ 219.36 | 300 | - | $ 00.45 | $ 107.64 | $ 107.64 |
| 02-22-2024 | 16651 | 1.09 | $ 18,149.59 | 04-04-2024 | 16651 | $ 00.73 | $ 12,173.55 | 16651 | - | $ 00.45 | $ 5,976.04 | $ 5,976.04 |
| 02-22-2024 | 4000 | 1.09 | $ 4,360.00 | 04-04-2024 | 4000 | $ 00.73 | $ 2,924.40 | 4000 | - | $ 00.45 | $ 1,435.60 | $ 1,435.60 |
| 02-22-2024 | 5000 | 1.09 | $ 5,450.00 | 04-04-2024 | 5000 | $ 00.73 | $ 3,656.00 | 5000 | - | $ 00.45 | $ 1,794.00 | $ 1,794.00 |
| 02-22-2024 | 1373 | 1.09 | $ 1,496.57 | 04-04-2024 | 1373 | $ 00.73 | $ 1,004.07 | 1373 | - | $ 00.45 | $ 492.50 | $ 492.50 |
| 02-22-2024 | 2276 | 1.089 | $ 2,478.56 | 04-04-2024 | 2276 | $ 00.74 | $ 1,674.91 | 2276 | - | $ 00.45 | $ 803.66 | $ 803.66 |
| 02-22-2024 | 2862 | 1.089 | $ 3,116.72 | 04-04-2024 | 2862 | $ 00.74 | $ 2,105.57 | 2862 | - | $ 00.45 | $ 1,011.14 | $ 1,011.14 |
| 02-22-2024 | 400 | 1.085 | $ 434.00 | 04-04-2024 | 400 | $ 00.74 | $ 294.36 | 400 | - | $ 00.45 | $ 139.64 | $ 139.64 |
| 02-22-2024 | 12401 | 1.08 | $ 13,393.08 | 04-04-2024 | 12401 | $ 00.74 | $ 9,114.74 | 12401 | - | $ 00.45 | $ 4,278.35 | $ 4,278.35 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-22-2024 | 387 | 1.08 | $417.96 | 04-04-2024 | 387 | $00.73 | $283.79 | 387 | - | $00.45 | $134.17 | $134.17 |
| 02-22-2024 | 5000 | 1.08 | $5,400.00 | 04-04-2024 | 5000 | $00.74 | $3,701.00 | 5000 | - | $00.45 | $1,699.00 | $1,699.00 |
| 02-22-2024 | 1324 | 1.08 | $1,429.92 | 04-04-2024 | 1324 | $00.74 | $974.33 | 1324 | - | $00.45 | $455.59 | $455.59 |
| 02-22-2024 | 3548 | 1.17 | $4,151.16 | 04-04-2024 | 3548 | $00.74 | $2,612.75 | 3548 | - | $00.45 | $1,538.41 | $1,538.41 |
| 02-22-2024 | 100 | 1.17 | $117.00 | 04-04-2024 | 100 | $00.74 | $73.57 | 100 | - | $00.45 | $43.43 | $43.43 |
| 02-22-2024 | 899 | 1.17 | $1,051.83 | 04-04-2024 | 899 | $00.74 | $660.77 | 899 | - | $00.45 | $391.07 | $391.07 |
| 02-22-2024 | 1500 | 1.165 | $1,747.50 | 04-04-2024 | 1500 | $00.74 | $1,104.60 | 1500 | - | $00.45 | $642.90 | $642.90 |
| 02-22-2024 | 208 | 1.19 | $247.52 | 04-04-2024 | 208 | $00.73 | $152.36 | 208 | - | $00.45 | $95.16 | $95.16 |
| 02-22-2024 | 5000 | 1.19 | $5,950.00 | 04-04-2024 | 5000 | $00.74 | $3,700.50 | 5000 | - | $00.45 | $2,249.50 | $2,249.50 |
| 02-22-2024 | 5500 | 1.19 | $6,545.00 | 04-04-2024 | 5500 | $00.74 | $4,046.90 | 5500 | - | $00.45 | $2,498.10 | $2,498.10 |
| 02-22-2024 | 200 | 1.19 | $238.00 | 04-04-2024 | 200 | $00.74 | $147.42 | 200 | - | $00.45 | $90.58 | $90.58 |
| 02-22-2024 | 9752 | 1.19 | $11,604.88 | 04-04-2024 | 9752 | $00.74 | $7,181.37 | 9752 | - | $00.45 | $4,423.51 | $4,423.51 |
| 02-22-2024 | 308 | 1.189 | $366.21 | 04-04-2024 | 308 | $00.73 | $224.22 | 308 | - | $00.45 | $141.99 | $141.99 |
| 02-22-2024 | 2792 | 1.189 | $3,319.69 | 04-04-2024 | 2792 | $00.73 | $2,045.14 | 2792 | - | $00.45 | $1,274.55 | $1,274.55 |
| 02-22-2024 | 600 | 1.185 | $711.00 | 04-04-2024 | 600 | $00.73 | $436.80 | 600 | - | $00.45 | $274.20 | $274.20 |
| 02-22-2024 | 380 | 1.22 | $463.60 | 04-04-2024 | 380 | $00.73 | $276.72 | 380 | - | $00.45 | $186.88 | $186.88 |
| 02-22-2024 | 4512 | 1.22 | $5,504.64 | 04-04-2024 | 4512 | $00.73 | $3,284.74 | 4512 | - | $00.45 | $2,219.90 | $2,219.90 |
| 02-22-2024 | 1474 | 1.09 | $1,606.66 | 04-04-2024 | 1474 | $00.73 | $1,077.35 | 1474 | - | $00.45 | $529.31 | $529.31 |
| 02-22-2024 | 2000 | 1.09 | $2,180.00 | 04-04-2024 | 2000 | $00.73 | $1,461.60 | 2000 | - | $00.45 | $718.40 | $718.40 |
| 02-22-2024 | 325 | 1.09 | $354.25 | 04-04-2024 | 325 | $00.73 | $237.48 | 325 | - | $00.45 | $116.77 | $116.77 |
| 02-22-2024 | 1201 | 1.085 | $1,303.09 | 04-04-2024 | 1201 | $00.73 | $877.81 | 1201 | - | $00.45 | $425.27 | $425.27 |
| 02-22-2024 | 5000 | 1.0897 | $5,448.50 | 04-04-2024 | 5000 | $00.73 | $3,655.00 | 5000 | - | $00.45 | $1,793.50 | $1,793.50 |
| 02-22-2024 | 5000 | 1.09 | $5,450.00 | 04-04-2024 | 5000 | $00.73 | $3,655.00 | 5000 | - | $00.45 | $1,795.00 | $1,795.00 |
| 02-22-2024 | 16 | 1.1 | $17.60 | 04-04-2024 | 16 | $00.73 | $11.70 | 16 | - | $00.45 | $05.90 | $05.90 |
| 02-22-2024 | 552 | 1.1 | $607.20 | 04-04-2024 | 552 | $00.73 | $403.57 | 552 | - | $00.45 | $203.63 | $203.63 |
| 02-22-2024 | 12 | 1.1 | $13.20 | 04-04-2024 | 12 | $00.73 | $08.77 | 12 | - | $00.45 | $04.43 | $04.43 |
| 02-22-2024 | 100 | 1.1 | $110.00 | 04-04-2024 | 100 | $00.73 | $73.04 | 100 | - | $00.45 | $36.96 | $36.96 |
| 02-22-2024 | 20 | 1.1 | $22.00 | 04-04-2024 | 20 | $00.73 | $14.61 | 20 | - | $00.45 | $07.39 | $07.39 |
| 02-22-2024 | 200 | 1.1 | $220.00 | 04-04-2024 | 200 | $00.73 | $146.04 | 200 | - | $00.45 | $73.96 | $73.96 |
| 02-22-2024 | 1266 | 1.0999 | $1,392.47 | 04-04-2024 | 1266 | $00.73 | $925.19 | 1266 | - | $00.45 | $467.28 | $467.28 |
| 02-22-2024 | 5000 | 1.0999 | $5,499.50 | 04-04-2024 | 5000 | $00.73 | $3,653.50 | 5000 | - | $00.45 | $1,846.00 | $1,846.00 |
| 02-22-2024 | 2834 | 1.0999 | $3,117.12 | 04-04-2024 | 2834 | $00.73 | $2,072.22 | 2834 | - | $00.45 | $1,044.90 | $1,044.90 |
| 02-22-2024 | 486 | 1.06 | $515.16 | 04-04-2024 | 486 | $00.73 | $354.93 | 486 | - | $00.45 | $160.23 | $160.23 |
| 02-22-2024 | 3000 | 1.06 | $3,180.00 | 04-04-2024 | 3000 | $00.73 | $2,190.90 | 3000 | - | $00.45 | $989.10 | $989.10 |
| 02-22-2024 | 1514 | 1.06 | $1,604.84 | 04-04-2024 | 1514 | $00.73 | $1,106.43 | 1514 | - | $00.45 | $498.41 | $498.41 |
| 02-22-2024 | 598 | 0.9491 | $567.56 | 04-04-2024 | 598 | $00.73 | $436.72 | 598 | - | $00.45 | $130.84 | $130.84 |
| 02-22-2024 | 1000 | 0.9491 | $949.10 | 04-04-2024 | 1000 | $00.73 | $730.30 | 1000 | - | $00.45 | $218.80 | $218.80 |
| 02-22-2024 | 1000 | 0.9491 | $949.10 | 04-04-2024 | 1000 | $00.73 | $730.20 | 1000 | - | $00.45 | $218.90 | $218.90 |
| 02-22-2024 | 1000 | 0.9491 | $949.10 | 04-04-2024 | 1000 | $00.73 | $730.30 | 1000 | - | $00.45 | $218.80 | $218.80 |
| 02-22-2024 | 1000 | 0.9491 | $949.10 | 04-04-2024 | 1000 | $00.73 | $730.30 | 1000 | - | $00.45 | $218.80 | $218.80 |
| 02-22-2024 | 2000 | 0.9491 | $1,898.20 | 04-04-2024 | 2000 | $00.73 | $1,460.80 | 2000 | - | $00.45 | $437.40 | $437.40 |
| 02-22-2024 | 2000 | 0.9491 | $1,898.20 | 04-04-2024 | 2000 | $00.73 | $1,461.00 | 2000 | - | $00.45 | $437.20 | $437.20 |
| 02-22-2024 | 3000 | 0.9491 | $2,847.30 | 04-04-2024 | 3000 | $00.73 | $2,190.90 | 3000 | - | $00.45 | $656.40 | $656.40 |
| 02-22-2024 | 2000 | 0.9491 | $1,898.20 | 04-04-2024 | 2000 | $00.73 | $1,461.60 | 2000 | - | $00.45 | $436.60 | $436.60 |
| 02-22-2024 | 3000 | 0.9491 | $2,847.30 | 04-04-2024 | 3000 | $00.73 | $2,191.50 | 3000 | - | $00.45 | $655.80 | $655.80 |
| 02-22-2024 | 1880 | 0.9491 | $1,784.31 | 04-04-2024 | 1880 | $00.73 | $1,372.96 | 1880 | - | $00.45 | $411.34 | $411.34 |
| 02-22-2024 | 1522 | 0.9491 | $1,444.53 | 04-04-2024 | 1522 | $00.73 | $1,111.52 | 1522 | - | $00.45 | $333.01 | $333.01 |
| 02-22-2024 | 400 | 0.8799 | $351.96 | 04-04-2024 | 400 | $00.75 | $301.44 | 400 | - | $00.45 | $50.52 | $50.52 |
| 02-22-2024 | 24600 | 0.8799 | $21,645.54 | 04-03-2024 | 24600 | $00.75 | $18,536.10 | 24600 | - | $00.45 | $3,109.44 | $3,109.44 |
| 02-22-2024 | 25000 | 0.8799 | $21,997.50 | 04-03-2024 | 25000 | $00.76 | $18,875.00 | 25000 | - | $00.45 | $3,122.50 | $3,122.50 |
| 02-23-2024 | 10500 | 0.81 | $8,505.00 | 02-28-2024 | 10500 | $00.65 | $6,843.90 | - | - | $00.45 | $1,661.10 | |
| 02-23-2024 | 100 | 0.81 | $81.00 | 02-28-2024 | 100 | $00.65 | $65.08 | - | - | $00.45 | $15.92 | |
| 02-23-2024 | 399 | 0.81 | $323.19 | 02-28-2024 | 399 | $00.65 | $259.39 | - | - | $00.45 | $63.80 | |
| 02-23-2024 | 6942 | 0.81 | $5,623.02 | 02-28-2024 | 6942 | $00.65 | $4,512.30 | - | - | $00.45 | $1,110.72 | |
| 02-23-2024 | 59 | 0.81 | $47.79 | 04-03-2024 | 59 | $00.75 | $44.40 | 59 | - | $00.45 | $03.39 | $03.39 |
| 02-23-2024 | 12400 | 0.81 | $10,044.00 | 04-03-2024 | 12400 | $00.75 | $9,338.44 | 12400 | - | $00.45 | $705.56 | $705.56 |
| 02-23-2024 | 12600 | 0.81 | $10,206.00 | 04-03-2024 | 12600 | $00.75 | $9,487.80 | 12600 | - | $00.45 | $718.20 | $718.20 |
| 02-23-2024 | 6206 | 0.81 | $5,026.86 | 04-03-2024 | 6206 | $00.75 | $4,673.74 | 6206 | - | $00.45 | $353.12 | $353.12 |
| 02-23-2024 | 794 | 0.81 | $643.14 | 04-03-2024 | 794 | $00.75 | $597.88 | 794 | - | $00.45 | $45.26 | $45.26 |
| 02-23-2024 | 6830 | 0.8399 | $5,736.52 | 02-28-2024 | 6830 | $00.64 | $4,404.67 | - | - | $00.45 | $1,331.85 | |
| 02-23-2024 | 2131 | 0.9198 | $1,960.09 | 02-28-2024 | 2131 | $00.65 | $1,374.50 | - | - | $00.45 | $585.60 | |
| 02-23-2024 | 1039 | 0.9198 | $955.67 | 02-28-2024 | 1039 | $00.64 | $670.05 | - | - | $00.45 | $285.62 | |
| 02-23-2024 | 9000 | 0.9248 | $8,323.20 | 02-28-2024 | 9000 | $00.64 | $5,765.40 | - | - | $00.45 | $2,557.80 | |
| 02-23-2024 | 1000 | 0.9248 | $924.80 | 02-28-2024 | 1000 | $00.65 | $645.00 | - | - | $00.45 | $279.80 | |
| 02-23-2024 | 9274 | 0.829 | $7,688.15 | 02-28-2024 | 9274 | $00.64 | $5,940.92 | - | - | $00.45 | $1,747.22 | |
| 02-23-2024 | 726 | 0.8233 | $597.72 | 02-28-2024 | 726 | $00.64 | $465.08 | - | - | $00.45 | $132.64 | |
| 02-23-2024 | 3232 | 0.8639 | $2,792.12 | 02-28-2024 | 3232 | $00.64 | $2,069.77 | - | - | $00.45 | $722.35 | |
| 02-23-2024 | 6000 | 0.8639 | $5,183.40 | 02-28-2024 | 6000 | $00.64 | $3,843.60 | - | - | $00.45 | $1,339.80 | |
| 02-23-2024 | 435 | 0.86 | $374.10 | 02-28-2024 | 435 | $00.64 | $278.57 | - | - | $00.45 | $95.53 | |
| 02-23-2024 | 333 | 0.8599 | $286.35 | 02-28-2024 | 333 | $00.64 | $213.25 | - | - | $00.45 | $73.09 | |
| 02-23-2024 | 19180 | 0.52 | $9,973.60 | 02-23-2024 | 19180 | $00.58 | $11,028.50 | - | - | $00.45 | -$1,054.90 | -$1,054.90 |

| Date | Qty | Rate | Amount | Date | Qty | Qty | Rate | Amount | | | | Fee | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-23-2024 | 851 | 0.52 | $442.52 | 02-23-2024 | 851 | | $00.57 | $485.07 | - | - | - | $00.45 | -$42.55 | -$42.55 |
| 02-23-2024 | 4969 | 0.52 | $2,583.88 | 02-28-2024 | 4969 | | $00.64 | $3,182.15 | - | - | - | $00.45 | -$598.27 | -$598.27 |
| 02-23-2024 | 6355 | 0.5409 | $3,437.42 | 02-23-2024 | 6355 | | $00.59 | $3,749.45 | - | - | - | $00.45 | -$312.03 | -$312.03 |
| 02-23-2024 | 6355 | 0.5409 | $3,437.42 | 02-23-2024 | 6355 | | $00.58 | $3,685.90 | - | - | - | $00.45 | -$248.48 | -$248.48 |
| 02-23-2024 | 1000 | 0.5409 | $540.90 | 02-23-2024 | 1000 | | $00.58 | $575.20 | - | - | - | $00.45 | -$34.30 | -$34.30 |
| 02-23-2024 | 6290 | 0.5409 | $3,402.26 | 02-23-2024 | 6290 | | $00.58 | $3,616.75 | - | - | - | $00.45 | -$214.49 | -$214.49 |
| 02-23-2024 | 200 | 0.55 | $110.00 | 02-23-2024 | 200 | | $00.59 | $118.00 | - | - | - | $00.45 | -$08.00 | -$08.00 |
| 02-23-2024 | 300 | 0.5497 | $164.91 | 02-23-2024 | 300 | | $00.59 | $177.00 | - | - | - | $00.45 | -$12.09 | -$12.09 |
| 02-23-2024 | 9 | 0.539 | $04.85 | 02-23-2024 | 9 | | $00.59 | $05.32 | - | - | - | $00.45 | -$00.47 | -$00.47 |
| 02-23-2024 | 1491 | 0.539 | $803.65 | 02-23-2024 | 1491 | | $00.59 | $879.69 | - | - | - | $00.45 | -$76.04 | -$76.04 |
| 02-26-2024 | 100 | 0.823 | $82.30 | 02-28-2024 | 100 | | $00.64 | $64.04 | - | - | - | $00.45 | $18.26 | |
| 02-28-2024 | 931 | 0.7549 | $702.81 | 02-28-2024 | 931 | | $00.64 | $596.21 | - | - | - | $00.45 | $106.60 | |
| 02-28-2024 | 1000 | 0.7649 | $764.90 | 02-28-2024 | 1000 | | $00.64 | $640.40 | - | - | - | $00.45 | $124.50 | |
| 02-28-2024 | 12709 | 0.7499 | $9,530.48 | 02-28-2024 | 12709 | | $00.64 | $8,140.11 | - | - | - | $00.45 | $1,390.36 | |
| 02-28-2024 | 291 | 0.7499 | $218.22 | 02-28-2024 | 291 | | $00.64 | $186.36 | - | - | - | $00.45 | $31.86 | |
| 02-28-2024 | 400 | 0.7249 | $289.96 | 02-28-2024 | 400 | | $00.64 | $257.12 | - | - | - | $00.45 | $32.84 | |
| 02-28-2024 | 362 | 0.7249 | $262.41 | 02-28-2024 | 362 | | $00.64 | $232.26 | - | - | - | $00.45 | $30.15 | |
| 02-28-2024 | 238 | 0.7249 | $172.53 | 02-28-2024 | 238 | | $00.64 | $152.44 | - | - | - | $00.45 | $20.09 | |
| 02-29-2024 | 12100 | 0.6897 | $8,345.37 | 04-03-2024 | | 12100 | $00.75 | | $9,105.25 | 12100 | - | $00.45 | -$759.88 | -$759.88 |
| 02-29-2024 | 1628 | 0.6896 | $1,122.67 | 03-26-2024 | 1628 | | $00.74 | $1,206.51 | - | - | - | $00.45 | -$83.84 | -$83.84 |
| 02-29-2024 | 100 | 0.6896 | $68.96 | 03-26-2024 | 100 | | $00.74 | $74.10 | - | - | - | $00.45 | -$05.14 | -$05.14 |
| 02-29-2024 | 631 | 0.6896 | $435.14 | 03-26-2024 | 631 | | $00.74 | $467.07 | - | - | - | $00.45 | -$31.93 | -$31.93 |
| 02-29-2024 | 1500 | 0.6896 | $1,034.40 | 03-26-2024 | 1500 | | $00.74 | $1,115.40 | - | - | - | $00.45 | -$81.00 | -$81.00 |
| 02-29-2024 | 3200 | 0.6896 | $2,206.72 | 03-26-2024 | 3200 | | $00.74 | $2,379.20 | - | - | - | $00.45 | -$172.48 | -$172.48 |
| 02-29-2024 | 5841 | 0.6896 | $4,027.95 | 04-03-2024 | | 5841 | $00.75 | | $4,395.35 | 5841 | - | $00.45 | -$367.40 | -$367.40 |
| 02-29-2024 | 227 | 0.6998 | $158.85 | 03-26-2024 | 227 | | $00.74 | $168.43 | - | - | - | $00.45 | -$09.58 | -$09.58 |
| 02-29-2024 | 450 | 0.6998 | $314.91 | 03-26-2024 | 450 | | $00.74 | $333.59 | - | - | - | $00.45 | -$18.68 | -$18.68 |
| 02-29-2024 | 200 | 0.6998 | $139.96 | 03-26-2024 | 200 | | $00.74 | $148.22 | - | - | - | $00.45 | -$08.26 | -$08.26 |
| 02-29-2024 | 1064 | 0.6998 | $744.59 | 03-26-2024 | 1064 | | $00.74 | $788.53 | - | - | - | $00.45 | -$43.94 | -$43.94 |
| 02-29-2024 | 222 | 0.6999 | $155.38 | 03-26-2024 | 222 | | $00.74 | $164.86 | - | - | - | $00.45 | -$09.48 | -$09.48 |
| 02-29-2024 | 500 | 0.6999 | $349.95 | 03-26-2024 | 500 | | $00.74 | $371.30 | - | - | - | $00.45 | -$21.35 | -$21.35 |
| 02-29-2024 | 105 | 0.6999 | $73.49 | 03-26-2024 | 105 | | $00.74 | $77.92 | - | - | - | $00.45 | -$04.43 | -$04.43 |
| 02-29-2024 | 173 | 0.6999 | $121.08 | 03-26-2024 | 173 | | $00.74 | $128.37 | - | - | - | $00.45 | -$07.28 | -$07.28 |
| 02-29-2024 | 9500 | 0.735 | $6,982.50 | 03-06-2024 | 9500 | | $00.71 | $6,726.00 | - | - | - | $00.45 | $256.50 | |
| 02-29-2024 | 5000 | 0.735 | $3,675.00 | 03-06-2024 | 5000 | | $00.71 | $3,540.50 | - | - | - | $00.45 | $134.50 | |
| 02-29-2024 | 3200 | 0.735 | $2,352.00 | 03-06-2024 | 3200 | | $00.71 | $2,265.60 | - | - | - | $00.45 | $86.40 | |
| 02-29-2024 | 1800 | 0.735 | $1,323.00 | 03-06-2024 | 1800 | | $00.71 | $1,274.40 | - | - | - | $00.45 | $48.60 | |
| 02-29-2024 | 5000 | 0.735 | $3,675.00 | 03-06-2024 | 5000 | | $00.71 | $3,540.50 | - | - | - | $00.45 | $134.50 | |
| 02-29-2024 | 1000 | 0.735 | $735.00 | 03-06-2024 | 1000 | | $00.70 | $701.10 | - | - | - | $00.45 | $33.90 | |
| 02-29-2024 | 1000 | 0.735 | $735.00 | 03-06-2024 | 1000 | | $00.70 | $701.10 | - | - | - | $00.45 | $33.90 | |
| 02-29-2024 | 1000 | 0.735 | $735.00 | 03-06-2024 | 1000 | | $00.70 | $703.00 | - | - | - | $00.45 | $32.00 | |
| 02-29-2024 | 72 | 0.735 | $52.92 | 03-26-2024 | 72 | | $00.74 | $53.54 | - | - | - | $00.45 | -$00.62 | -$00.62 |
| 02-29-2024 | 1400 | 0.735 | $1,029.00 | 03-26-2024 | 1400 | | $00.74 | $1,041.04 | - | - | - | $00.45 | -$12.04 | -$12.04 |
| 02-29-2024 | 528 | 0.735 | $388.08 | 03-26-2024 | 528 | | $00.74 | $392.09 | - | - | - | $00.45 | -$04.01 | -$04.01 |
| 02-29-2024 | 500 | 0.7349 | $367.45 | 03-06-2024 | 500 | | $00.71 | $354.00 | - | - | - | $00.45 | $13.45 | |
| 02-29-2024 | 9400 | 0.747 | $7,021.80 | 03-06-2024 | 9400 | | $00.71 | $6,627.00 | - | - | - | $00.45 | $394.80 | |
| 02-29-2024 | 5000 | 0.747 | $3,735.00 | 03-06-2024 | 5000 | | $00.70 | $3,516.00 | - | - | - | $00.45 | $219.00 | |
| 02-29-2024 | 5000 | 0.747 | $3,735.00 | 03-06-2024 | 5000 | | $00.71 | $3,540.00 | - | - | - | $00.45 | $195.00 | |
| 02-29-2024 | 600 | 0.7469 | $448.14 | 03-06-2024 | 600 | | $00.71 | $423.00 | - | - | - | $00.45 | $25.14 | |
| 02-29-2024 | 980 | 0.7598 | $744.60 | 03-06-2024 | 980 | | $00.71 | $690.90 | - | - | - | $00.45 | $53.70 | |
| 02-29-2024 | 20 | 0.7496 | $14.99 | 03-06-2024 | 20 | | $00.71 | $14.10 | - | - | - | $00.45 | $00.89 | |
| 03-06-2024 | 2122 | 0.6855 | $1,454.63 | 03-26-2024 | 2122 | | $00.74 | $1,576.43 | - | - | - | $00.45 | -$121.80 | -$121.80 |
| 03-06-2024 | 878 | 0.6855 | $601.87 | 03-26-2024 | 878 | | $00.74 | $652.88 | - | - | - | $00.45 | -$51.01 | -$51.01 |
| 03-06-2024 | 4300 | 0.6854 | $2,947.22 | 03-26-2024 | 4300 | | $00.74 | $3,192.75 | - | - | - | $00.45 | -$245.53 | -$245.53 |
| 03-06-2024 | 338 | 0.6854 | $231.67 | 03-26-2024 | 338 | | $00.75 | $251.84 | - | - | - | $00.45 | -$20.18 | -$20.18 |
| 03-06-2024 | 54 | 0.6854 | $37.01 | 03-26-2024 | 54 | | $00.74 | $40.14 | - | - | - | $00.45 | -$03.13 | -$03.13 |
| 03-06-2024 | 1808 | 0.6854 | $1,239.20 | 03-26-2024 | 1808 | | $00.74 | $1,343.16 | - | - | - | $00.45 | -$103.96 | -$103.96 |
| 03-06-2024 | 300 | 0.6853 | $205.59 | 03-26-2024 | 300 | | $00.74 | $222.75 | - | - | - | $00.45 | -$17.16 | -$17.16 |
| 03-06-2024 | 200 | 0.6817 | $136.34 | 03-26-2024 | 200 | | $00.74 | $148.50 | - | - | - | $00.45 | -$12.16 | -$12.16 |
| 03-06-2024 | 1873 | 0.687 | $1,286.75 | 03-26-2024 | 1873 | | $00.74 | $1,388.64 | - | - | - | $00.45 | -$101.89 | -$101.89 |
| 03-06-2024 | 1658 | 0.687 | $1,139.05 | 03-26-2024 | 1658 | | $00.74 | $1,228.74 | - | - | - | $00.45 | -$89.70 | -$89.70 |
| 03-06-2024 | 269 | 0.687 | $184.80 | 03-26-2024 | 269 | | $00.75 | $201.05 | - | - | - | $00.45 | -$16.25 | -$16.25 |
| 03-06-2024 | 1000 | 0.687 | $687.00 | 03-26-2024 | 1000 | | $00.75 | $747.40 | - | - | - | $00.45 | -$60.40 | -$60.40 |
| 03-06-2024 | 500 | 0.687 | $343.50 | 03-26-2024 | 500 | | $00.75 | $373.70 | - | - | - | $00.45 | -$30.20 | -$30.20 |
| 03-06-2024 | 1500 | 0.687 | $1,030.50 | 03-26-2024 | 1500 | | $00.74 | $1,113.75 | - | - | - | $00.45 | -$83.25 | -$83.25 |
| 03-06-2024 | 1200 | 0.687 | $824.40 | 03-26-2024 | 1200 | | $00.74 | $891.00 | - | - | - | $00.45 | -$66.60 | -$66.60 |
| 03-06-2024 | 1873 | 0.6791 | $1,271.95 | 03-26-2024 | 1873 | | $00.74 | $1,388.64 | - | - | - | $00.45 | -$116.69 | -$116.69 |
| 03-06-2024 | 3127 | 0.6791 | $2,123.55 | 03-26-2024 | 3127 | | $00.74 | $2,318.36 | - | - | - | $00.45 | -$194.81 | -$194.81 |
| 03-06-2024 | 1873 | 0.6686 | $1,252.29 | 03-26-2024 | 1873 | | $00.74 | $1,388.64 | - | - | - | $00.45 | -$136.35 | -$136.35 |
| 03-06-2024 | 3127 | 0.6686 | $2,090.71 | 03-26-2024 | 3127 | | $00.74 | $2,318.36 | - | - | - | $00.45 | -$227.65 | -$227.65 |
| 03-06-2024 | 1873 | 0.675 | $1,264.28 | 03-26-2024 | 1873 | | $00.74 | $1,388.45 | - | - | - | $00.45 | -$124.18 | -$124.18 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-06-2024 | 3127 | 0.675 | $ 2,110.73 | 03-26-2024 | 3127 | | $00.74 | $ 2,318.36 | - | - | - | $ 00.45 | -$ 207.63 | -$ 207.63 |
| 03-06-2024 | 300 | 0.68 | $ 204.00 | 03-26-2024 | 300 | | $00.74 | $ 223.02 | - | - | - | $ 00.45 | -$ 19.02 | -$ 19.02 |
| 03-06-2024 | 500 | 0.68 | $ 340.00 | 03-26-2024 | 500 | | $00.74 | $ 370.80 | - | - | - | $ 00.45 | -$ 30.80 | -$ 30.80 |
| 03-06-2024 | 178 | 0.68 | $ 121.04 | 03-26-2024 | 178 | | $00.74 | $ 131.99 | - | - | - | $ 00.45 | -$ 10.95 | -$ 10.95 |
| 03-06-2024 | 1500 | 0.68 | $ 1,020.00 | 03-26-2024 | 1500 | | $00.74 | $ 1,111.80 | - | - | - | $ 00.45 | -$ 91.80 | -$ 91.80 |
| 03-06-2024 | 3500 | 0.68 | $ 2,380.00 | 03-26-2024 | 3500 | | $00.74 | $ 2,593.85 | - | - | - | $ 00.45 | -$ 213.85 | -$ 213.85 |
| 03-06-2024 | 895 | 0.68 | $ 608.60 | 03-26-2024 | 895 | | $00.74 | $ 663.64 | - | - | - | $ 00.45 | -$ 55.04 | -$ 55.04 |
| 03-06-2024 | 2991 | 0.68 | $ 2,033.88 | 03-26-2024 | 2991 | | $00.74 | $ 2,217.53 | - | - | - | $ 00.45 | -$ 183.65 | -$ 183.65 |
| 03-06-2024 | 136 | 0.68 | $ 92.48 | 03-26-2024 | 136 | | $00.74 | $ 100.82 | - | - | - | $ 00.45 | -$ 08.34 | -$ 08.34 |
| 03-06-2024 | 300 | 0.6779 | $ 203.37 | 03-26-2024 | 300 | | $00.74 | $ 223.02 | - | - | - | $ 00.45 | -$ 19.65 | -$ 19.65 |
| 03-06-2024 | 200 | 0.6779 | $ 135.58 | 03-26-2024 | 200 | | $00.74 | $ 148.70 | - | - | - | $ 00.45 | -$ 13.12 | -$ 13.12 |
| 03-06-2024 | 4500 | 0.6779 | $ 3,050.55 | 03-26-2024 | 4500 | | $00.74 | $ 3,345.30 | - | - | - | $ 00.45 | -$ 294.75 | -$ 294.75 |
| 03-06-2024 | 4500 | 0.6672 | $ 3,002.40 | 03-26-2024 | 4500 | | $00.74 | $ 3,345.30 | - | - | - | $ 00.45 | -$ 342.90 | -$ 342.90 |
| 03-06-2024 | 100 | 0.6668 | $ 66.68 | 03-26-2024 | 100 | | $00.74 | $ 74.34 | - | - | - | $ 00.45 | -$ 07.66 | -$ 07.66 |
| 03-06-2024 | 200 | 0.6668 | $ 133.36 | 03-26-2024 | 200 | | $00.74 | $ 148.68 | - | - | - | $ 00.45 | -$ 15.32 | -$ 15.32 |
| 03-06-2024 | 200 | 0.6667 | $ 133.34 | 03-26-2024 | 200 | | $00.74 | $ 148.68 | - | - | - | $ 00.45 | -$ 15.34 | -$ 15.34 |
| 03-06-2024 | 500 | 0.6878 | $ 343.90 | 03-26-2024 | 500 | | $00.74 | $ 371.70 | - | - | - | $ 00.45 | -$ 27.80 | -$ 27.80 |
| 03-06-2024 | 100 | 0.6878 | $ 68.78 | 03-26-2024 | 100 | | $00.74 | $ 74.34 | - | - | - | $ 00.45 | -$ 05.56 | -$ 05.56 |
| 03-06-2024 | 100 | 0.6879 | $ 68.79 | 03-26-2024 | 100 | | $00.74 | $ 74.34 | - | - | - | $ 00.45 | -$ 05.55 | -$ 05.55 |
| 03-06-2024 | 1 | 0.6878 | $ 00.69 | 03-26-2024 | 1 | | $00.74 | $ 00.74 | - | - | - | $ 00.45 | -$ 00.06 | -$ 00.06 |
| 03-06-2024 | 299 | 0.6886 | $ 205.89 | 03-26-2024 | 299 | | $00.74 | $ 222.28 | - | - | - | $ 00.45 | -$ 16.39 | -$ 16.39 |
| 03-11-2024 | 1000 | 0.8895 | $ 889.50 | 03-26-2024 | 1000 | | $00.74 | $ 743.40 | - | - | - | $ 00.45 | $ 146.10 | |
| 03-11-2024 | 1934 | 0.8861 | $ 1,713.72 | 03-26-2024 | 1934 | | $00.74 | $ 1,437.93 | - | - | - | $ 00.45 | $ 275.79 | |
| 03-11-2024 | 40 | 0.8861 | $ 35.44 | 03-26-2024 | 40 | | $00.75 | $ 29.80 | - | - | - | $ 00.45 | $ 05.64 | |
| 03-11-2024 | 5 | 0.8861 | $ 04.43 | 03-26-2024 | 5 | | $00.74 | $ 03.72 | - | - | - | $ 00.45 | $ 00.71 | |
| 03-11-2024 | 300 | 0.8861 | $ 265.83 | 03-26-2024 | 300 | | $00.74 | $ 223.05 | - | - | - | $ 00.45 | $ 42.78 | |
| 03-11-2024 | 4655 | 0.8861 | $ 4,124.80 | 03-26-2024 | 4655 | | $00.74 | $ 3,460.53 | - | - | - | $ 00.45 | $ 664.27 | |
| 03-11-2024 | 2700 | 0.8861 | $ 2,392.47 | 03-26-2024 | 2700 | | $00.74 | $ 2,007.18 | - | - | - | $ 00.45 | $ 385.29 | |
| 03-11-2024 | 350 | 0.88 | $ 308.00 | 03-26-2024 | 350 | | $00.74 | $ 260.23 | - | - | - | $ 00.45 | $ 47.78 | |
| 03-11-2024 | 16 | 0.8764 | $ 14.02 | 03-26-2024 | 16 | | $00.74 | $ 11.90 | - | - | - | $ 00.45 | $ 02.13 | |
| 03-11-2024 | 1678 | 0.8869 | $ 1,488.22 | 03-19-2024 | 1678 | | $00.81 | $ 1,362.70 | - | - | - | $ 00.45 | $ 125.51 | |
| 03-11-2024 | 100 | 0.8869 | $ 88.69 | 03-19-2024 | 100 | | $00.81 | $ 81.01 | - | - | - | $ 00.45 | $ 07.68 | |
| 03-11-2024 | 222 | 0.8869 | $ 196.89 | 03-19-2024 | 222 | | $00.81 | $ 179.84 | - | - | - | $ 00.45 | $ 17.05 | |
| 03-11-2024 | 300 | 0.8869 | $ 266.07 | 03-26-2024 | 300 | | $00.74 | $ 223.05 | - | - | - | $ 00.45 | $ 43.02 | |
| 03-11-2024 | 2700 | 0.8869 | $ 2,394.63 | 03-26-2024 | 2700 | | $00.74 | $ 2,007.45 | - | - | - | $ 00.45 | $ 387.18 | |
| 03-11-2024 | 1802 | 0.8869 | $ 1,598.19 | 03-19-2024 | 1802 | | $00.81 | $ 1,465.03 | - | - | - | $ 00.45 | $ 133.17 | |
| 03-11-2024 | 3376 | 0.8869 | $ 2,994.17 | 03-19-2024 | 3376 | | $00.81 | $ 2,743.00 | - | - | - | $ 00.45 | $ 251.17 | |
| 03-11-2024 | 2822 | 0.8869 | $ 2,502.83 | 03-19-2024 | 2822 | | $00.81 | $ 2,291.75 | - | - | - | $ 00.45 | $ 211.09 | |
| 03-11-2024 | 3538 | 0.885 | $ 3,131.13 | 03-19-2024 | 3538 | | $00.81 | $ 2,866.13 | - | - | - | $ 00.45 | $ 265.00 | |
| 03-11-2024 | 200 | 0.885 | $ 177.00 | 03-19-2024 | 200 | | $00.81 | $ 162.64 | - | - | - | $ 00.45 | $ 14.36 | |
| 03-11-2024 | 100 | 0.885 | $ 88.50 | 03-19-2024 | 100 | | $00.81 | $ 81.31 | - | - | - | $ 00.45 | $ 07.19 | |
| 03-11-2024 | 6162 | 0.885 | $ 5,453.37 | 03-19-2024 | 6162 | | $00.81 | $ 5,009.71 | - | - | - | $ 00.45 | $ 443.66 | |
| 03-11-2024 | 1538 | 0.8977 | $ 1,380.66 | 03-19-2024 | 1538 | | $00.81 | $ 1,245.93 | - | - | - | $ 00.45 | $ 134.73 | |
| 03-11-2024 | 1462 | 0.8977 | $ 1,312.44 | 03-19-2024 | 1462 | | $00.81 | $ 1,184.37 | - | - | - | $ 00.45 | $ 128.07 | |
| 03-11-2024 | 500 | 0.9075 | $ 453.75 | 03-19-2024 | 500 | | $00.81 | $ 405.05 | - | - | - | $ 00.45 | $ 48.70 | |
| 03-11-2024 | 3038 | 0.8874 | $ 2,695.92 | 03-19-2024 | 3038 | | $00.81 | $ 2,461.08 | - | - | - | $ 00.45 | $ 234.84 | |
| 03-11-2024 | 2962 | 0.8874 | $ 2,628.48 | 03-19-2024 | 2962 | | $00.81 | $ 2,399.52 | - | - | - | $ 00.45 | $ 228.96 | |
| 03-11-2024 | 500 | 0.8926 | $ 446.30 | 03-19-2024 | 500 | | $00.81 | $ 405.05 | - | - | - | $ 00.45 | $ 41.25 | |
| 03-11-2024 | 4860 | 0.9099 | $ 4,422.11 | 03-19-2024 | 4860 | | $00.81 | $ 3,937.09 | - | - | - | $ 00.45 | $ 485.03 | |
| 03-11-2024 | 1140 | 0.9099 | $ 1,037.29 | 03-19-2024 | 1140 | | $00.81 | $ 923.51 | - | - | - | $ 00.45 | $ 113.77 | |
| 03-11-2024 | 760 | 0.9099 | $ 691.52 | 03-19-2024 | 760 | | $00.81 | $ 615.68 | - | - | - | $ 00.45 | $ 75.85 | |
| 03-11-2024 | 100 | 0.9099 | $ 90.99 | 03-19-2024 | 100 | | $00.81 | $ 81.02 | - | - | - | $ 00.45 | $ 09.97 | |
| 03-11-2024 | 140 | 0.9099 | $ 127.39 | 03-19-2024 | 140 | | $00.81 | $ 113.41 | - | - | - | $ 00.45 | $ 13.97 | |
| 03-19-2024 | 100 | 0.805 | $ 80.50 | 03-19-2024 | 100 | | $00.81 | $ 81.01 | - | - | - | $ 00.45 | -$ 00.51 | -$ 00.51 |
| 03-20-2024 | 3371 | 0.8149 | $ 2,747.03 | 03-26-2024 | 3371 | | $00.74 | $ 2,506.34 | - | - | - | $ 00.45 | $ 240.69 | |
| 03-20-2024 | 629 | 0.8141 | $ 512.07 | 03-26-2024 | 629 | | $00.74 | $ 467.66 | - | - | - | $ 00.45 | $ 44.41 | |
| 03-20-2024 | 300 | 0.8165 | $ 244.95 | 03-26-2024 | 300 | | $00.74 | $ 223.05 | - | - | - | $ 00.45 | $ 21.90 | |
| 03-20-2024 | 10 | 0.8165 | $ 08.17 | 03-26-2024 | 10 | | $00.75 | $ 07.45 | - | - | - | $ 00.45 | $ 00.72 | |
| 03-20-2024 | 690 | 0.8165 | $ 563.39 | 03-26-2024 | 690 | | $00.74 | $ 513.02 | - | - | - | $ 00.45 | $ 50.37 | |
| 03-21-2024 | 1000 | 0.7944 | $ 794.40 | 03-26-2024 | 1000 | | $00.74 | $ 743.50 | - | - | - | $ 00.45 | $ 50.90 | |
| **Total:** | **1,508,872** | | **$1,561,984.20** | | **508,872** | **1000000** | | **$397,348.39** | **$691,096.37** | **1,000,000** | | | **$473,539.45** | **$436,653.08** |

**Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)**

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.